# EXHIBIT 1

<u>EXHIBIT 1</u>

**PLAINTIFFS' STATEMENT OF FACTS REMAINING TO BE LITIGATED**

A.    **The '098 Patent**

1.    The parties contest whether claim 10 of the '098 patent was obvious over the prior art available prior to August 16, 1984. In particular, Teva contends that claim 10 of the '098 patent was obvious in view of omeprazole.

2.    Plaintiffs will show that Teva cannot prove that claim 10 of the '098 patent was obvious, and there is certainly not clear and convincing evidence of obviousness as required by law. It is undisputed that lansoprazole was a new compound in August 1984. It is undisputed that lansoprazole had not been described prior to August 1984. It is undisputed that lansoprazole is a useful pharmaceutical. Lansoprazole is one of only five known safe and effective proton-pump inhibitors ("PPIs"). Plaintiffs will show that one of skill in the art of PPIs in August, 1984 would not have found lansoprazole obvious in light of the prior art. There was no reason in August, 1984 for a person of ordinary skill to modify omeprazole, or any other prior art compound, to make lansoprazole. Moreover, the art was highly unpredictable and the critical aspects of the complex chemistry of PPIs were not known in August, 1984. One of ordinary skill in the art could not predict what choice of chemical substitutions would lead to a successful PPI that was active, stable and had few side effects.

3.    The parties contest whether there is evidence of secondary considerations of non-obviousness of claim 10 of the '098 patent. Plaintiffs will show that secondary considerations of commercial success, failure of others, copying, initial skepticism and unexpected results further demonstrate that lansoprazole was not obvious.

4.    The parties contest whether the '098 patent was procured by inequitable conduct. In particular, Teva contends that Takeda intentionally withheld additional experimental

results that are allegedly inconsistent with the results of experiments using the IMAU model presented in Table 1 of the '098 patent (Col. 6, ll. 5-28). Plaintiffs will show that the models used in those experiments are not comparable to the IMAU model disclosed in the '098 patent and are in any event not inconsistent or material to the results presented in the '098 patent. Plaintiffs will additionally show that there is no evidence that any individual at Takeda involved in the prosecution of the '098 patent intended to deceive the Patent Office.

### B.    The '321 Patent

5.    The parties contest whether claim 2 of the '321 patent is infringed either literally or under the doctrine of equivalents by the products described in Teva's ANDA No. 77-255. In particular, Plaintiffs will show that the formulation of Teva's product meets each and every limitation of claim 2 of the '321 patent as properly construed.

6.    The parties contest whether claim 2 of the '321 patent was obvious over the prior art available as of February 13, 1986. Plaintiffs will show that the invention claimed in claim 2 of the '321 patent would not have been obvious to a person or ordinary skill in the art in February, 1986. Prior to the invention of the '321 patent, there was no teaching or suggestion in the art that lansoprazole could be stabilized in a solid-state phase and *in vivo* using a basic organic salt and a coating agent. Plaintiffs will show that the prior art cited by Teva's experts does not teach or suggest the invention of claim 2 of the '321 patent, nor does the general knowledge within the art in February, 1986.

### C.    Injunction

7.    The parties contest whether Plaintiffs will be irreparably harmed absent the grant of an injunction by the Court preventing Teva from marketing its proposed lansoprazole delayed release capsule products described in ANDA No. 77-255 before the expiration of the '098 and '321 patents. Plaintiffs will show that they will be irreparably harmed

by Teva's entry into the market and that Plaintiff will suffer damages in excess of Teva's

resources to pay.

# EXHIBIT 2

<u>**EXHIBIT 2**</u>

**DEFENDANTS' STATEMENT OF FACTS REMAINING TO BE LITIGATED**

**A.    The '098 Patent**

1.    Teva will prove by clear and convincing evidence that claim 10 of the '098 patent was anticipated under section 102 of the Patent Code or obvious under section 103 of the Patent Code as of August 16, 1984, the date on which the priority application was filed.  Claim 10 claims the molecular structure for the compound lansoprazole.  Lansoprazole is one of a class of anti-ulcer drugs known as proton proton-pump inhibitors ("PPIs").

2.    Claim 10 of the '098 patent is anticipated or rendered obvious by, at least, the following prior art: (1) PPI compounds developed and patented by Hässle, including omeprazole (the first commercially available PPI); (2) PPI compounds developed and patented by Byk Gulden; and (3) an article authored by George Sachs.  These references establish that, as of August 1984, the benzimidazole-methylsulfinyl-pyridine backbone structure common to PPI compounds (and first used in the PPI timoprazole in the 1970s) was known, it was known to use an alkoxy compound at the R4 position of the pyridine ring of the backbone structure, it was known to use fluorinated substituents in PPIs, and having a pKa value of the pyridine ring of approximately 4.0 allowed the PPI to avoid premature activation in slightly acidic portions of the body and to accumulate in the parietal cell where the PPI can properly activate.

3.    Teva also will demonstrate that its prima facie case of obviousness of the '098 patent is not rebutted by any alleged secondary considerations of non-obviousness.  First, Teva will show that Plaintiffs cannot establish unexpectedly superior potency of lansoprazole over prior art products.  Plaintiffs were in possession of data that demonstrated that lansoprazole was not unexpectedly superior in potency to omeprazole or a specific Byk Gulden compound.  Further, Teva has conducted its own experiments using the same animal model disclosed in the

'098 patent that show lansoprazole and prior art compounds to be of the same order of magnitude in potency.

4.    Second, Teva will show that there is no demonstrable connection between properties of the lansoprazole compound (or its formulation) and sales of TAP's Prevacid product sufficient to establish any alleged commercial success.  Rather, such sales are due to the pre-existing PPI market established by omeprazole and advertising efforts by TAP after Prevacid was launched.

5.    Third, Teva will show that Plaintiffs cannot prove that others in the industry were initially skeptical of PPI compounds or that others in the industry failed to develop their own PPIs.  In addition, Teva will demonstrate that its use of the active ingredient lansoprazole is required by statute and does not constitute a decision to "copy" any alleged invention of the '098 patent.  Indeed, as required by statute, Teva has used the active ingredient in each of the commercially available PPIs in seeking approval from the U.S. Food and Drug Administration ("FDA") to market generic versions of those products.

6.    Teva will prove by clear and convincing evidence that the '098 patent was procured by inequitable conduct.  In support of the patentability of the '098 patent, Takeda introduced experimental data from an indomethacin-induced antral ulcer rat model ("IMAU model") purporting to show that lansoprazole was superior in potency to prior art compounds, including omeprazole and a specific Byk Gulden compound.  (See '098 patent, col. 6, ll. 5-28.) Teva will prove that Takeda was in possession of and intentionally withheld from the U.S. Patent and Trademark Office ("PTO") experimental results from the IMAU model and other relevant testing models that are inconsistent with the data submitted to the PTO.  This includes data submitted to the FDA in the application seeking approval for the sale of lansoprazole in the U.S.

Teva also will show that data from models other than the IMAU model are just as relevant to the potency of a PPI as the data actually submitted and would have been considered highly material to the prosecution of the application by a reasonable Patent Examiner. Teva further will show that, given Takeda's undisputed knowledge of the inconsistent experimental results and Takeda's decision to withhold such highly material information, it is proper to infer that Takeda had an intent to deceive the PTO.

**B.    The '321 Patent**

7.    Teva will prove by a preponderance of the evidence that claim 2 of the '321 patent is not infringed, either literally or under the doctrine of equivalents, by the products described in Teva's ANDA No. 77-255. In particular, Teva will show that Teva's products do not contain the "pharmaceutical composition" required by claim 2 of the '321 patent. Teva further will show that the benzimidazole compound (lansoprazole) and the basic inorganic salt (magnesium carbonate) in Teva's products are not "in contact … evenly" as required by the language of claim 2 of the '321 patent. Teva's non-infringement of claim 2 is demonstrated by the design specifications for Teva's proposed products set forth in its ANDA and testing performed on Teva's proposed products.

8.    Teva also will prove by clear and convincing evidence that claim 2 of the '321 patent was obvious under section 103 of the Patent Code as of February 13, 1986, the date on which the priority application was filed. Teva will show that lansoprazole was a publicly known compound as of that date, that lansoprazole was known to be unstable in acidic environments, and that it was known to mix basic inorganic salts of magnesium with compounds that were unstable in acidic environments.

**C.    Injunction**

9.    Teva will demonstrate that an injunction by the Court preventing Teva from marketing the proposed lansoprazole delayed-release capsule products described in ANDA No. 77-255 before the expiration of the '098 and '321 patents is not warranted.  First, an injunction is not warranted because Teva has not infringed valid and enforceable patents, as explained above.  Second, Plaintiffs will not be able to establish the factors for a permanent injunction discussed in <u>eBay v. MercExchange, L.L.C.</u>, 126 S. Ct. 1837 (2006).  Third, Teva will show that any damages incurred due to sales of Teva's proposed products are calculable and would not exceed Teva's ability to pay them.

10.    Teva will demonstrate that this is an exceptional case under 35 U.S.C. § 285, and Teva should be awarded attorneys' fees.

EXHIBIT 3

## EXHIBIT 3

**PLAINTIFFS' STATEMENT OF ISSUES OF LAW REMAINING TO BE LITIGATED**

### A.    The '098 Patent

1.    Whether the invention of claim 10 of the '098 patent is invalid over the prior art as  obvious under § 103.  35 U.S.C. §282; 35 U.S.C. §103; Graham v. John Deere Co., 383 U.S. 1, 17-18 (1966).

2.    Whether the invention of claim 10 of the '098 patent is unenforceable due to a violation of the duty to disclose in 37 C.F.R. § 1.56 during the prosecution of the '098 patent. Kingsdown Medical Consultants, Ltd. v. Hollister, Inc., 863 F.2d 867 (Fed. Cir. 1988).

### B.    The '321 Patent

3.    Whether Teva literally infringes claim 2 of the '321 patent, under a proper claim construction, or induces infringement of claim 2 of the '321 patent through Teva's submission of ANDA No. 77-255 to the FDA.  35 U.S.C. § 271(e)(2).

4.    Whether Teva infringes claim 2 of the '321 patent under the doctrine of equivalents through Teva's submission of ANDA No. 77-255 to the FDA. 35 U.S.C. § 271(e)(2). Warner-Jenkinson Co. v. Hilton Davis Chem. Co., 520 U.S. 17 (1997).

5.    Whether the invention of claim 2 of the '321 patent is invalid over the prior art as obvious under § 103.  35 U.S.C. §282; 35 U.S.C. §103; Graham v. John Deere Co., 383 U.S. 1, 17-18 (1966).

### C.    Injunction

6.    Whether Plaintiffs are entitled to a permanent injunction enjoining Teva USA and Teva Industries, their officers, agents, attorneys and employees, and those acting in privity or concert with them, from engaging in the commercial manufacture use, offer for sale, or sale within the United States, or importation into the United States, of the lansoprazole delayed

release capsule products described in ANDA No. 77-255 until the date of the last to expire of any

patent in suit is found valid and infringed by Teva.  35 U.S.C. § 271(e)(4)(A).

      7.      Whether this is an exceptional case under 35 U.S.C. § 285.

# EXHIBIT 4

## EXHIBIT 4

## DEFENDANTS' STATEMENT OF ISSUES OF LAW REMAINING TO BE LITIGATED

**A.    The '098 Patent**

1.    Whether claim 10 of the '098 patent is invalid as anticipated under 35 U.S.C. § 102 or obvious under 35 U.S.C. § 103. 35 U.S.C. § 282; 35 U.S.C. § 102; 35 U.S.C. § 103; <u>Graham v. John Deere Co.</u>, 383 U.S. 1 (1966).

2.    Whether claim 10 of the '098 patent is unenforceable due to a violation of the duty to disclose in 37 C.F.R. § 1.56 during the prosecution of the '098 patent. <u>Kingsdown Medical Consultants, Ltd. v. Hollister, Inc.</u>, 863 F.2d 867 (Fed. Cir. 1988).

3.    Teva continues to believe that the Court should hear the issue of whether claim 10 of the '098 patent is unenforceable due to a violation of the duty to disclose in connection with the patent term extension. Teva respectfully disagrees with the Court's July 3, 2007 ruling preventing Teva from litigating this issue and hereby preserves the patent term extension issue for any appeal.

**B.    The '321 Patent**

4.    The proper construction of claim terms in claim 1 of the '321 patent, upon which asserted claim 2 depends. <u>Phillips v. AWH Corp.</u>, 415 F.3d 1303 (Fed. Cir. 2005).

5.    Whether Teva's submission of ANDA No. 77-255 to the FDA constitutes literal infringement of or inducement of infringement of claim 2 of the '321 patent, as construed by the Court. 35 U.S.C. § 271(e)(2).

6.    Whether Teva's submission of ANDA No. 77-255 to the FDA constitutes infringement under the doctrine of equivalents of claim 2 of the '321 patent, as construed by the Court. 35 U.S.C. § 271(e)(2); <u>Warner-Jenkinson Co. v. Hilton Davis Chem. Co.</u>, 520 U.S. 17 (1997).

       7.      Whether claim 2 of the '321 patent is invalid as obvious under 35 U.S.C. § 103.  35 U.S.C. § 282; 35 U.S.C. § 103; <u>Graham v. John Deere Co.</u>, 383 U.S. 1 (1966).

### C.      Injunction

       8.      If Plaintiffs prove that Teva infringes a valid and enforceable claim of either the '098 or '321 patent, whether Plaintiffs then can prove that they are entitled to a permanent injunction enjoining Teva from manufacturing, using, offering for sale, or selling within the United States, or importing into the United States, the lansoprazole delayed-release capsule products described in ANDA No. 77-255 until the date of the last to expire of the patents that Teva is found to have infringed.  35 U.S.C. § 271(e)(4)(A); <u>eBay v. MercExchange</u>, 126 S.Ct. 1837 (2006).

       7.      Whether the prevailing party is entitled to a ruling that this is an exceptional case under 35 U.S.C. § 285.

EXHIBIT 5

Takeda Pharmaceutical, Inc., and TAP
v.
Teva Pharmaceuticals Case Number: 06-0033-SLR

Exhibit 5
Plaintiffs' Trial Exhibit List

| EXHIBIT NUMBER | SOURCE | OFFERED | ADMITTED | WITNESS | DOC DATE | DESCRIPTION | PRODUCTION RANGE |
|---|---|---|---|---|---|---|---|
| PTX0001 | | | | | | U.S. Patent 4,628,098 | |
| PTX0002 | | | | | | 098 File history | |
| PTX0003 | | | | | | U.S. Patent 5,045,321 | |
| PTX0004 | | | | | | 321 File history | |
| PTX0005 | Lipinski Expert Report 1 | | | | 6/18/2007 | Lipinski CV | LIPINSKI 000001-000027 |
| PTX0006 | Lipinski Expert Report 2 | | | | 12/9/1986 | U.S. Patent 4,628,098 | LIPINSKI 000028-000038 |
| PTX0007 | Lipinski Expert Report 3 | | | | 6/13/2006 | Amended Complaint with exhibits (C.A. No. 06-033) | LIPINSKI 0039-0120 |
| PTX0008 | Lipinski Expert Report 4 | | | | 6/29/2006 | Teva Pharmaceuticals USA and Teva Pharmaceutical Industries Answer, Defenses, and Counterclaims to Amended Complaint | LIPINSKI 0121-0141 |
| PTX0009 | Lipinski Expert Report 5 | | | | 1/18/2007 | Teva Pharmaceuticals USA and Teva Pharmaceutical Industries Responses and Objections to Takeda's First Set of Requests for Admissions No. 1-3 | LIPINSKI 0142-0146 |
| PTX0010 | Lipinski Expert Report 6 | | | | | Form FDA 356h from Teva's ANDA produced at TVL 001 | LIPINSKI 0147 |
| PTX0011 | Lipinski Expert Report 7 | | | | | Section IV: Comparisons produced at TVL 022-024 | LIPINSKI 0148-0150 |
| PTX0012 | Lipinski Expert Report 8 | | | | | Section V: Labeling produced at TVL 025-054 | LIPINSKI 0151-0180 |
| PTX0013 | Lipinski Expert Report 9 | | | | | Labeling Amendment produced at TVL 62503-62539 | LIPINSKI 0181-0217 |
| PTX0014 | Lipinski Expert Report 10 | | | | 12/5/2005 | Paragraph IV Certification Notice Letter produced at TVL 28243-28254 | LIPINSKI 0218-0229 |
| PTX0015 | Lipinski Second Expert Report 2 | | | | 1978 | Cimetidine: A review of its pharmacological properties and therapeutic efficacy in peptic ulcer disease *Drugs*, vol.15, no. 2, p. 93-131 (1978) | LIPINSKI 000648-000686 |
| PTX0016 | Lipinski Second Expert Report 3 | | | | 2006 | The Chemically elegant proton pump inhibitors *Am. J. Pharm. Educ.*, vol. 70(5), Article 101, pp. 1-11 (2006) | LIPINSKI 000893-000903 |
| PTX0017 | Lipinski Second Expert Report 4 | | | | | Chemistry of covalent inhibition of the gastric (h, k)-ATPase by proton pump inhibitors *J. Am. Chem. Soc.*, vol. 126, pp. 7800-7811 (2004) | LIPINSKI 000960-000971 |
| PTX0018 | Lipinski Second Expert Report 5 | | | | 1995 | Review article: the continuing development of proton pump inhibitors with particular reference to pantoprazole *Aliment Pharmacol. Ther.*, vol. 9, pp. 363-378 (1995) | LIPINSKI 000726-000741 |
| PTX0019 | Lipinski Second Expert Report 6 | | | | 1985 | Structure activity relationships of substituted benzimidazoles *Scand. J. Gastroenterol.*, vol. 20(suppl. 108), pp. 15-22 (1985) | LIPINSKI 000640-000647 |

Takeda Pharmaceutical, Inc. and TAP
v.
Teva Pharmaceuticals Case Number: 06-0033-SLR

Exhibit 5
Plaintiffs' Trial Exhibit List

| EXHIBIT NUMBER | SOURCE | OFFERED | ADMITTED | WITNESS | DOC DATE | DESCRIPTION | PRODUCTION RANGE |
|---|---|---|---|---|---|---|---|
| PTX0020 | Lipinski Second Expert Report 7 | | | | 1989 | *Acta Cryst.*, vol. C45, pp. 1921-1923 (1989) | LIPINSKI 000843-000845 |
| PTX0021 | Lipinski Second Expert Report 8 | | | | 2003 | *Am. N.Y. Acad. Sci.*, vol. 986, pp.106-110 (2003) | LIPINSKI 000838-000842 |
| PTX0022 | Lipinski Second Expert Report 9 | | | | 1983 | *Gastroenterology*, vol. 85, pp. 900,-907 (1983) | LIPINSKI 000772-000779 |
| PTX0023 | Lipinski Second Expert Report 10 | | | | 1983 | *J. of Chromatography*, vol. 278, pp. 311-319 (1983) | LIPINSKI 000829-000837 |
| PTX0024 | Lipinski Second Expert Report 11 | | | | 1984 | The New England Journal of Medicine: Pump Blockers and Ulcer Disease New Engld. J. Med., vol. 310, no. 12, pp. 785-786 (1984) | LIPINSKI 000904-000905 |
| PTX0025 | Lipinski Second Expert Report 12 | | | | 1986 | *J. Chem. Soc., Chem. Commun.*, pp. 125-127 (1986) | LIPINSKI 000705-000707 |
| PTX0026 | Lipinski Second Expert Report 13 | | | | 1986 | *J. Med. Chem.*, vol. 29, no. 8, pp. 1327-29 (1986) | LIPINSKI 000815-000817 |
| PTX0027 | Lipinski Second Expert Report 14 | | | | 1997 | *J. of Biol. Chem.*, vol. 272, no. 36, pp. 22438-22446 (1997) | LIPINSKI 000631-000639 |
| PTX0028 | Lipinski Second Expert Report 15 | | | | 1995 | *Annual Review of Pharmacology and Toxicology*, vol. 35, pp. 277-305 (1995) | LIPINSKI 002683-002713 |
| PTX0029 | Lipinski Second Expert Report 16 | | | | 1989 | *J. Med. Chem.*, vol. 32, pp. 1970-1977 (1989) | LIPINSKI 000748-000754 |
| PTX0030 | Lipinski Second Expert Report 17 | | | | 1992 | *J. of Med. Chem.*, vol. 35, no. 6, pp. 1049-1057, (1992) | LIPINSKI 000763-000771 |
| PTX0031 | Lipinski Second Expert Report 18 | | | | 1985 | *Biochemical and Biophysical Res. Commun.*, vol. 128, no. 1, 477-484 (1985) | LIPINSKI 000877-000884 |
| PTX0032 | Lipinski Second Expert Report 19 | | | | 1985 | *The Journal of Biological Chemistry*, vol. 260, no. 8, pp. 4591-4597 (1985) | LIPINSKI 000755-000762 |
| PTX0033 | Lipinski Second Expert Report 20 | | | | 2006 | Ch. 3, *Analogue-based Drug Discovery*, pp. 115-136 (Fischer and Gamelin, eds., 2006) | LIPINSKI 000921-000944 |
| PTX0034 | Lipinski Second Expert Report 21 | | | | 1986 | *Drugs and People, Ch. 4: Molecular Modifications of Prototype Drugs*, pp. 38-42 (1986) | LIPINSKI 000687-000690 |
| PTX0035 | Lipinski Second Expert Report 22 | | | | 1988 | *Br. J. Clin. Pharmac.*, vol. 25, pp. 387-396 (1988) | LIPINSKI 000867-000876 |
| PTX0036 | Lipinski Second Expert Report 23 | | | | 12/9/1986 | U.S. Patent 4,628,098 | LIPINSKI 001160-001170 |
| PTX0037 | Lipinski Second Expert Report 24 | | | | | Substructure search 4th position | LIPINSKI 001321-001330 |
| PTX0038 | Lipinski Second Expert Report 25 | | | | | Search for drugs containing trifluorethoxy prior to 1985 | LIPINSKI 001331-001352 |
| PTX0039 | Lipinski Second Expert Report 26 | | | | 6/14/2007 | Compounds Incorporating the Trifluoroethoxy Group with Pharmaceutical Activity-Compounds After 1985 | LIPINSKI 001353-001389 |
| PTX0040 | Lipinski Second Expert Report 27 | | | | 10/00/1990 | Chem. Pharm. Bull., vol. 38(10), pp. 2853-2858 (1990) | LIPINSKI 000564-000573 |
| PTX0041 | Lipinski Second Expert Report 28 | | | | 10/1/1981 | Effects of a Substituted Benzimidazole (H 149/94) on Gastric Acid Secretion in Humans (from Gastroenterology) | LIPINSKI 000846-000851 |
| PTX0042 | Lipinski Second Expert Report 29 | | | | 6/18/1973 | "Aromatic" Substituent Constants for Structure-Activity Correlations (from Journal of Medicinal Chemistry) | LIPINSKI 000714-000719.004 |

Takeda Pharmaceutical, Inc., and TAP
v.
Teva Pharmaceuticals Case Number: 06-0033-SLR

Exhibit 5
Plaintiffs' Trial Exhibit List

| EXHIBIT NUMBER | SOURCE | OFFERED | ADMITTED | WITNESS | DOC DATE | DESCRIPTION | PRODUCTION RANGE |
|---|---|---|---|---|---|---|---|
| PTX0043 | Lipinski Second Expert Report 30 | | | | 8/24/1983 | *Drug Metabolism and Disposition*, vol. 12, no. 4, pp. 414-420 (1984) | LIPINSKI 000822-000828 |
| PTX0044 | Lipinski Second Expert Report 31 | | | | 2006 | Analogue-based Drug Discovery Chapter 2: Esomeprazole in the Framework of Proton-Pump Inhibitor Development | LIPINSKI 000782-000814 |
| PTX0045 | Lipinski Second Expert Report 32 | | | | 7/11/2007 | Translation of TAKEDA 436694-436709 (Research Report #10028) | LIPINSKI 001245-001271 |
| PTX0046 | Lipinski Second Expert Report 33 | | | | 1999 | Section of Proton Pump Inhibitors pp. 1-20 (Olbe, ed) | LIPINSKI 000972-000997 |
| PTX0047 | Lipinski Second Expert Report 34 | | | | 1972 | Dissociation Constants of Organic Bases In Aqueous Solution: Supplement 1972 (small selection) | LIPINSKI 000860-000866 |
| PTX0048 | Lipinski Second Expert Report 35 | | | | 1999 | Section of Proton Pump Inhibitors pp. 47-59 (Olbe ed) | LIPINSKI 000998-001017 |
| PTX0049 | Lipinski Second Expert Report 36 | | | | 12/00/1974 | Fluorinated compounds of medicinal interest *Chemtech pp. 752-757 (1974)* | LIPINSKI 000708-000713 |
| PTX0050 | Lipinski Second Expert Report 37 | | | | 3/9/1977 | Tetrahedron Report Number 31: Introduction of Fluorine into Organic Molecules: Why and How | LIPINSKI 000906-000920 |
| PTX0051 | Lipinski Second Expert Report 38 | | | | 3/10/1981 | U.S. Patent 4,255,431 | LIPINSKI 002401-002414 |
| PTX0052 | Lipinski Second Expert Report 39 | | | | 10/00/1987 | Structure-activity relationships of omeprazole analogues and their mechanism of action | LIPINSKI 000818-000821 |
| PTX0053 | Lipinski Second Expert Report 40 | | | | 2/00/2003 | A Proton-Pump Inhibitor Expedition: The Case Histories of Omeprazole and Esomeprazole | LIPINSKI 000852-000859 |
| PTX0054 | Lipinski Second Expert Report 41 | | | | 11/26/1985 | U.S. Patent 4,555,518 | LIPINSKI 002662-002677 |
| PTX0055 | Lipinski Second Expert Report 42 | | | | 9/18/1984 | U.S. Patent 4,472,409 | LIPINSKI 002415-002424 |
| PTX0056 | Lipinski Second Expert Report 43 | | | | 8/27/1982 | Effect of substituted benzimidazoles on acid secretion in isolated and enriched guinea pig parietal cells Gut *Vol. 24:557-560* | LIPINSKI 000956-000959 |
| PTX0057 | Lipinski Second Expert Report 44 | | | | 7/3/2007 | Translation of TAKEDA 040730 (February 1982 Monthly Report) | LIPINSKI 001172-001173 |
| PTX0058 | Lipinski Second Expert Report 45 | | | | | TAKEDA-050561-050773 | LIPINSKI 001974-002186 |
| PTX0059 | Lipinski Second Expert Report 46 | | | | | AG Screening Data -TAKEDA-050774-050987 | LIPINSKI 002187-002400 |
| PTX0060 | Lipinski Second Expert Report 47 | | | | | TAKEDA-050988-051237 | LIPINSKI 001390-001639 |
| PTX0061 | Lipinski Second Expert Report 48 | | | | 7/4/1986 | Translation of TAKEDA 436710-436733 (Research Report No. 10031) | LIPINSKI 001272-001320 |
| PTX0062 | Lipinski Second Expert Report 49 | | | | 10/00/1982 | Translation of TAKEDA-040780 (October 1982 Monthly Report) | LIPINSKI 001174-001176 |

Takeda Pharmaceutical, Inc. and TAP
v.
Teva Pharmaceuticals Case Number: 06:0033-SLR

Exhibit 5
Plaintiffs' Trial Exhibit List

| EXHIBIT NUMBER | SOURCE | OFFERED | ADMITTED | WITNESS | DOC DATE | DESCRIPTION | PRODUCTION RANGE |
|---|---|---|---|---|---|---|---|
| PTX0063 | Lipinski Second Expert Report 50 | | | | 6/00/1983 | Translation of TAKEDA-040832-040833 (June 1983 Monthly Report) | LIPINSKI 001177-001181 |
| PTX0064 | Lipinski Second Expert Report 51 | | | | 6/00/1983 | Translation of TAKEDA-040834 (June 1983 Monthly Report) | LIPINSKI 001182-001184 |
| PTX0065 | Lipinski Second Expert Report 52 | | | | 7/00/1983 | Translation of TAKEDA-04083 (July, 1983 Monthly Report) | LIPINSKI 001185-001187 |
| PTX0066 | Lipinski Second Expert Report 53 | | | | 8/00/1983 | Translation of TAKEDA-040843 (August, 1983 Monthly Report) | LIPINSKI 001222-001224 |
| PTX0067 | Lipinski Second Expert Report 54 | | | | 9/00/1983 | Translation of TAKEDA-040859-040860 (September, 1983 Monthly Report) | LIPINSKI 001188-001192 |
| PTX0068 | Lipinski Second Expert Report 55 | | | | 9/00/1983 | Translation of TAKDEA-040861 (September, 1983 Monthly Report) | LIPINSKI 001225-001227 |
| PTX0069 | Lipinski Second Expert Report 56 | | | | 10/5/1983 | Translation of TAKDEA-040869 (October, 1983 Monthly Report) | LIPINSKI 001228-001230 |
| PTX0070 | Lipinski Second Expert Report 57 | | | | 11/8/1983 | Translation of TAKEDA-040875-040876 (November, 1983 Monthly Report) | LIPINSKI 001231-001235 |
| PTX0071 | Lipinski Second Expert Report 58 | | | | 11/3/1983 | Translation of TAKEDA-040877 (November, 1983 Monthly Report) | LIPINSKI 001236-001238 |
| PTX0072 | Lipinski Second Expert Report 59 | | | | 12/5/1983 | Translation of TAKEDA-040886 (December, 1983 Monthly Report) | LIPINSKI 001239-001241 |
| PTX0073 | Lipinski Second Expert Report 60 | | | | 1/5/1984 | Translation of TAKEDA-040893 (January, 1984 Monthly Report) | LIPINSKI 001193-001195 |
| PTX0074 | Lipinski Second Expert Report 61 | | | | 2/3/1984 | Translation of TAKEDA-040901 (February, 1984 Monthly Report) | LIPINSKI 001196-001198 |
| PTX0075 | Lipinski Second Expert Report 62 | | | | 3/2/1984 | Translation of TAKEDA-040909 (March, 1984 Monthly Report) | LIPINSKI 001199-001201 |
| PTX0076 | Lipinski Second Expert Report 63 | | | | 5/3/1984 | Translation of TAKEDA-040924 (May, 1984 Monthly Report) | LIPINSKI 001202-001204 |
| PTX0077 | Lipinski Second Expert Report 64 | | | | 6/4/1984 | Translation of TAKEDA-040931 (June, 1984 Monthly Report) | LIPINSKI 001205-001207 |
| PTX0078 | Lipinski Second Expert Report 65 | | | | 7/5/1984 | Translation of TAKEDA-040938 (July, 1984 Monthly Report) | LIPINSKI 001208-001210 |
| PTX0079 | Lipinski Second Expert Report 66 | | | | 8/7/1984 | Translation of TAKEDA-040944 (August, 1984 Monthly Report) | LIPINSKI 001211-001213 |
| PTX0080 | Lipinski Second Expert Report 67 | | | | 8/6/1984 | Translation of TAKEDA-040945 (August, 1984 Monthly Report) | LIPINSKI 001242-001244 |
| PTX0081 | Lipinski Second Expert Report 68 | | | | 9/7/1984 | Translation of TAKEDA-040951-040952 (September, 1984 Monthly Report) | LIPINSKI 001214-001218 |

4

Takeda Pharmaceutical, Inc. and TAP
v.
Teva Pharmaceuticals Case Number: 06:0033-SLR

Exhibit 5
Plaintiffs' Trial Exhibit List

| EXHIBIT NUMBER | SOURCE | OFFERED | ADMITTED | WITNESS | DOC DATE | DESCRIPTION | PRODUCTION RANGE |
|---|---|---|---|---|---|---|---|
| PTX0082 | Lipinski Second Expert Report 69 | | | | 9/5/1984 | Translation of TAKEDA-040953 (September, 1984 Monthly Report) | LIPINSKI 001219-001221 |
| PTX0083 | Lipinski Second Expert Report 70 | | | | | TAKEDA-050355-050560 | LIPINSKI 001768-001973 |
| PTX0084 | Lipinski Second Expert Report 71 | | | | 1988 | Scand. J. Gastroenterol., vol. 23 (suppl. 146), pp. 34-39, (1988) | LIPINSKI 000742-000747 |
| PTX0085 | Lipinski Second Expert Report 72 | | | | 1988 | Digestive Diseases and Sciences, vol. 33, no. 5, pp. 619-624 (1988) | LIPINSKI 000720-000725 |
| PTX0086 | Lipinski Second Expert Report 73 | | | | 1990 | Gastroenterology, vol. 99, pp. 345-351 (1990) | LIPINSKI 000691-000697 |
| PTX0087 | Lipinski Second Expert Report 74 | | | | 1985 | Scand. J. Gastroenterol., vol. 20 (suppl. 108), pp. 53-69 (1985) | LIPINSKI 000698-000704 |
| PTX0088 | Lipinski Second Expert Report 75 | | | | 1986 | Proceedings of the First Int'l Symposium on Omeprazole, pp. 31-38, AB Hässle (Borg et al. ed. 1986) | LIPINSKI 000623-000630 |
| PTX0089 | Lipinski Second Expert Report 76 | | | | 1999 | Am. J. Health-Syst. Pharm., vol. 56(suppl. 4), pp. S11-S17 (1999) | LIPINSKI 000885-000892 |
| PTX0090 | Lipinski Second Expert Report 77 | | | | 5/00/1990 | Comparative Stability Study for Lansoprazole and Omeprazole in Solid State | LIPINSKI 002678-002682 |
| PTX0091 | Whittle First Expert Report 1 | | | | | Whittle CV | WHITTLE 000001-000080 |
| PTX0092 | Whittle First Expert Report 2 | | | | | U.S. Patent 4,628,098 | WHITTLE 000416-000426 |
| PTX0093 | Whittle First Expert Report 3 | | | | | File History of U.S. Patent 4,628,098 | WHITTLE 000081-000222 |
| PTX0094 | Whittle First Expert Report 5 | | | | 1959 | Gastroenterology, vol. 36, pp. 45-56 (1959) | WHITTLE 000832-000843 |
| PTX0095 | Whittle First Expert Report 6 | | | | 1992 | FASEB, vol. 6, pp.825-31 (1992) | WHITTLE 000623-000629 |
| PTX0096 | Whittle First Expert Report 7 | | | | 1988 | Ch. 10, in Principles and Practice of Gastroenterology and Hepatology, Elsevier Science Publishing, pp. 128-137 (1988) | WHITTLE 001027-001038 |
| PTX0097 | Whittle First Expert Report 8 | | | | 1988 | Drug Intelligence & Clinical Pharmacy, vol. 22, pp. 452-60 (1988) | WHITTLE 000698-000706 |
| PTX0098 | Whittle First Expert Report 9 | | | | 1991 | Annals Internal Med., vol. 114, p. 307-319 (1991) | WHITTLE 000925-000937 |
| PTX0099 | Whittle First Expert Report 10 | | | | 1980 | Brain Res. Bull., vol. 5, Suppl. 1, pp. 7-14 (1980) | WHITTLE 000427-000434 |
| PTX0100 | Whittle First Expert Report 11 | | | | 1976 | Eur. J. Pharmacology, vol. 40, pp. 233-239 (1976) | WHITTLE 001052-001058 |
| PTX0101 | Whittle First Expert Report 12 | | | | 1979 | Gastroenterology, vol. 77, pp. 761-67 (1979) | WHITTLE 000857-000863 |
| PTX0102 | Whittle First Expert Report 13 | | | | 1992 | Life Sci., vol. 51, pp. 1833-42 (1992) | WHITTLE 000577-000586 |
| PTX0103 | Whittle First Expert Report 14 | | | | 1988 | Am. J. Physiol., vol. 18, pp. G395-402 (1988) | WHITTLE 000917-000924 |
| PTX0104 | Whittle First Expert Report 15 | | | | 1989 | J. Pharmacology Experimental Therapeutics, vol. 248 no. 2, pp. 806-815 (1989) | WHITTLE 000891-000900 |

Exhibit 5
Plaintiffs' Trial Exhibit List

Takeda Pharmaceutical, Inc. and TAP
v.
Teva Pharmaceuticals Case Number: 06-0033-SLR

| EXHIBIT NUMBER | SOURCE | OFFERED | ADMITTED | WITNESS | DOC DATE | DESCRIPTION | PRODUCTION RANGE |
|---|---|---|---|---|---|---|---|
| PTX0105 | Whittle First Expert Report 16 | | | | | Search for citations to Satoh | WHITTLE 000447-000546 |
| PTX0106 | Whittle First Expert Report 17 | | | | 2000 | Eur. J. Gastroent. & Hepatology, vol. 12, pp. 313-318 (2000) | WHITTLE 000570-000576 |
| PTX0107 | Whittle First Expert Report 18 | | | | 1984 | Pharmacological Res. Comm., vol. 16, no. 7, pp. 653-664 (1984) | WHITTLE 000977-000989 |
| PTX0108 | Whittle First Expert Report 19 | | | | 1999 | Jpn. J. Pharmacol., Vol. 80, pp. 229-235, (1999) | WHITTLE 000844-000850 |
| PTX0109 | Whittle First Expert Report 20 | | | | 1993 | Aliment. Pharmacol. Ther., vol. 7, pp. 237-246 (1993) | WHITTLE 000938-000947 |
| PTX0110 | Whittle First Expert Report 21 | | | | 1991 | Chem. Pharm. Bull, vol. 39(7), pp. 1828-1831 (1991) | WHITTLE 000707-000710 |
| PTX0111 | Whittle First Expert Report 22 | | | | 1985 | Acta Physiologica Hungarica, vol. 65(3), pp. 263-255 (1985) | WHITTLE 000603-000606 |
| PTX0112 | Whittle First Expert Report 23 | | | | 1996 | Aliment, Pharmacol. Ther., vol. 10, pp. 339-345 (1996) | WHITTLE 000587-000593 |
| PTX0113 | Whittle First Expert Report 24 | | | | 1995 | Aliment Pharmacol. Ther., vol. 9, pp. 167-172 (1995) | WHITTLE 000617-000622 |
| PTX0114 | Whittle First Expert Report 25 | | | | 1995 | Gen. Pharmacology, vol. 26(7): 1455 - 1459 (1995) | WHITTLE 000964-000968 |
| PTX0115 | Whittle First Expert Report 26 | | | | 1994 | Agents Actions, vol. 41, pp. C228-C230 (1994) | WHITTLE 000594-000596 |
| PTX0116 | Whittle First Expert Report 27 | | | | 1994 | J. Pharmacology & Expt. Therapeutics, vol. 271, pp. 695-702 (1994) | WHITTLE 000736-000743 |
| PTX0117 | Whittle First Expert Report 28 | | | | 1993 | Gut, vol. 34, pp. 156-160 (1993) | WHITTLE 000959-000963 |
| PTX0118 | Whittle First Expert Report 29 | | | | 1992 | J. Pharmacology & Expt. Therapeutics, vol. 263, pp. 951-55 (1992) | WHITTLE 000731-000735 |
| PTX0119 | Whittle First Expert Report 30 | | | | 1993 | Scand. J. Gastroent., vol. 28, pp. 89-94 (1993) | WHITTLE 000597-000602 |
| PTX0120 | Whittle First Expert Report 31 | | | | 1991 | Am. J. Physiol., vol. 261, pp. G213-G219 (1991) | WHITTLE 000801-000807 |
| PTX0121 | Whittle First Expert Report 32 | | | | 1996 | Gut, vol. 39, pp. 363-368 (1996) | WHITTLE 000563-000569 |
| PTX0122 | Whittle First Expert Report 33 | | | | 1981 | "Indomethacin Produced Gastric Antral ulcers in the Refed Rat" Gastroenterology, vol. 81, pp. 719-25 (1981) | WHITTLE 000871-000877 |
| PTX0123 | Whittle First Expert Report 34 | | | | 1981 | Gastroenterology, vol. 80, pp. 94-98 (1981) | WHITTLE 000435-000439 |
| PTX0124 | Whittle First Expert Report 35 | | | | 1988 | Prostaglandins, vol. 35, No. 2, pp. 137, 145 (1988) | WHITTLE 000234-000240 |
| PTX0125 | Whittle First Expert Report 36 | | | | 1985 | Eur. J. Pharmacology, vol. 116, pp. 153-157 (1985) | WHITTLE 001046-001051 |
| PTX0126 | Whittle First Expert Report 37 | | | | 1981 | Prostaglandins, vol. 21, pp. 131-137 (Supp. 1981) | WHITTLE 000901-000907 |
| PTX0127 | Whittle First Expert Report 38 | | | | 1999 | N. Engl. J. Med., vol. 340, no. 24, pp. 1888-99 (1999) | WHITTLE 001015-001026 |
| PTX0128 | Whittle First Expert Report 39 | | | | 2003 | Fundamental & Clinical Pharmacology, vol. 17, pp. 301-313 (2003) | WHITTLE 001059-001071 |
| PTX0129 | Whittle First Expert Report 40 | | | | 1984 | Digestive Diseases and Sci., vol. 29, no.4, fig. 2 and pp. 330-335 (1984) | WHITTLE 001039-001045 |
| PTX0130 | Whittle First Expert Report 41 | | | | | TAKEDA 649161 | WHITTLE 000347 |
| PTX0131 | Whittle First Expert Report 42 | | | | | TAKEDA 040942 | WHITTLE 000248-000250 |

Takeda Pharmaceutical, Inc., and TAP
v.
Teva Pharmaceuticals Case Number: 06:0033-SLR

Exhibit 5
Plaintiffs' Trial Exhibit List

| EXHIBIT NUMBER | SOURCE | OFFERED | ADMITTED | WITNESS | DOC DATE | DESCRIPTION | PRODUCTION RANGE |
|---|---|---|---|---|---|---|---|
| PTX0132 | Whittle First Expert Report 43 | | | | | TAKEDA 040950 | WHITTLE 000251-000253 |
| PTX0133 | Whittle First Expert Report 44 | | | | | TAKEDA 436710-436733 | WHITTLE 000285-000333 |
| PTX0134 | Whittle First Expert Report 45 | | | | | TAKEDA 040957 | WHITTLE 000254-000256 |
| PTX0135 | Whittle First Expert Report 46 | | | | | TAKEDA 040954-040956 | WHITTLE 000440-000446 |
| PTX0136 | Whittle First Expert Report 47 | | | | | Charts re: Inhibitions | WHITTLE 000547-000562 |
| PTX0137 | Whittle First Expert Report 48 | | | | | Certified translation of TAKEDA 639116-117 | WHITTLE 001852-001856 |
| PTX0138 | Whittle First Expert Report 49 | | | | | Certified translation of TAKEDA 642665-670 | WHITTLE 001857-001869 |
| PTX0139 | Whittle First Expert Report 50 | | | | | Certified translation of TAKEDA 642701-706 | WHITTLE 001883-001895 |
| PTX0140 | Whittle First Expert Report 51 | | | | | Certified translation of TAKEDA 642707-711 | WHITTLE 001896-001906 |
| PTX0141 | Whittle First Expert Report 52 | | | | | Certified translation of TAKEDA 642777-781 | WHITTLE 001916-001929 |
| PTX0142 | Whittle First Expert Report 53 | | | | | Certified translation of TAKEDA 642785 | WHITTLE 001927-001929 |
| PTX0143 | Whittle First Expert Report 54 | | | | | Certified translation of TAKEDA 642773-776 | WHITTLE 001907-001915 |
| PTX0144 | Whittle First Expert Report 55 | | | | | Certified translation of TAKEDA 642786-789 | WHITTLE 001930-001938 |
| PTX0145 | Whittle First Expert Report 56 | | | | | Certified translation of TAKEDA 649114-122 | WHITTLE 001956-001974 |
| PTX0146 | Whittle First Expert Report 57 | | | | | Certified translation of TAKEDA 649106-113 | WHITTLE 001939-001955 |
| PTX0147 | Whittle First Expert Report 58 | | | | | Certified translation of TAKEDA 649123-128 | WHITTLE 001975-001987 |
| PTX0148 | Whittle First Expert Report 59 | | | | | Certified translation of TAKEDA 638780-784 | WHITTLE 001819-001829 |
| PTX0149 | Whittle First Expert Report 60 | | | | | Certified translation of TAKEDA 638807-814 | WHITTLE 001830-001846 |
| PTX0150 | Whittle First Expert Report 61 | | | | | Certified translation of TAKEDA 639114-115 | WHITTLE 001847-001851 |
| PTX0151 | Whittle First Expert Report 62 | | | | | Certified translation of TAKEDA 642671-676 | WHITTLE 001870-001882 |
| PTX0152 | Whittle First Expert Report 63 | | | | | Certified translation of TAKEDA 649135-140 | WHITTLE 001988-002000 |
| PTX0153 | Whittle First Expert Report 64 | | | | | TAKEDA 642700 | WHITTLE 000223 |
| PTX0154 | Whittle First Expert Report 65 | | | | | PSL 000050-000052 | WHITTLE 001121-001123 |
| PTX0155 | Whittle First Expert Report 66 | | | | | PSL 000587-000588 | WHITTLE 001658-001659 |
| PTX0156 | Whittle First Expert Report 67 | | | | | PSL 000592-000593 | WHITTLE 001663-001664 |
| PTX0157 | Whittle First Expert Report 68 | | | | | U.S. Patent 4,472,409 | WHITTLE 000390-000399 |
| PTX0158 | Whittle First Expert Report 69 | | | | | U.S. Patent 4,555,518 | WHITTLE 000400-000415 |
| PTX0159 | Whittle First Expert Report 70 | | | | | TAKEDA 100743 | WHITTLE 000257 |
| PTX0160 | Kauniz Expert Report 1 | | | | | Kauniz CV | |
| PTX0161 | Fennerty Expert Report A | | | | | Fennerty CV | |

7

Exhibit 5
Plaintiffs' Trial Exhibit List

Takeda Pharmaceutical, Inc. and TAP
v.
Teva Pharmaceuticals Case Number: 06-0033-SLR

| EXHIBIT NUMBER | SOURCE | OFFERED | ADMITTED | WITNESS | DOC DATE | DESCRIPTION | PRODUCTION RANGE |
|---|---|---|---|---|---|---|---|
| PTX0162 | Fennerty Expert Report C | | | | 2006 | Review article: fast acid control and rapid symptom relief for patients with gastro-oesophageal reflux disease- the evidence from proton pump inhibitor studies *Aliment Pharmacol Ther Symp. 2:327-339 (2006)* | |
| PTX0163 | Fennerty Expert Report D | | | | 1996 | Efficacy and safety in the treatment of erosive reflux esophagitis *Am J Gastro 91:1749-1757 (1996)* | |
| PTX0164 | Fennerty Expert Report E | | | | 1997 | Lansoprazole versus omeprazole: influence on meal-stimulated gastric acid secretion *Aliment Pharmacol Ther 11:359-364 (1997)* | |
| PTX0165 | Fennerty Expert Report F | | | | 2005 | What are the alternative approaches to the long-term management of GERD? *Aliment Pharmacol Ther 22:1-6 (2005)* | |
| PTX0166 | Fennerty Expert Report G | | | | 1993 | Lansoprazole versus omeprazole in short term treatment of reflux oesophagitis *Scand J Gastro 224:228* | |
| PTX0167 | Fennerty Expert Report H | | | | 2001 | Management of heartburn in a large, randomized, community-based study: comparison of four therapeutic strategies *Am J Gastro 96:1704-1710 (2001)* | |
| PTX0168 | Fennerty Expert Report I | | | | 1999 | pH, Healing rate, and symptom relief in patients with GERD *Yale J Bio Med 72:181-194* | |
| PTX0169 | Fennerty Expert Report J | | | | 1998 | Low-dose lansoprazole provides greater relief of heartburn and epigastric pain than low-dose omeprazole in patients with acid-related dyspepsia *Aliment Pharmacol Ther 13:413-419* | |
| PTX0170 | Fennerty Expert Report K | | | | 2004 | Systematic review: is there excessive use of proton pump inhibitors in gastro-esophageal reflux disease? *Aliment Pharmacol Ther 20:1241-1251 (2004)* | |
| PTX0171 | Fennerty Expert Report L | | | | 2005 | Pharmacokinetics of proton pump inhibitors in children *Clin Pharma 44:441-466 (2005)* | |
| PTX0172 | Fennerty Expert Report M | | | | 2005 | Early heartburn relief with proton pump inhibitors: A systematic review and meta-analysis of clinical trials *Clin Gastro Hepatology 3:553-563 (2005)* | |
| PTX0173 | Fennerty Expert Report N | | | | 1997 | Rapid symptom relief in reflux oesophagitis: a comparison of lansoprazole and omeprazole *Aliment Pharmacol Ther 10:757-763 (1996)* | |

Takeda Pharmaceutical, Inc.. and TAP
v.
Teva Pharmaceuticals Case Number: 06:0033-SLR

Exhibit 5
Plaintiffs' Trial Exhibit List

| EXHIBIT NUMBER | SOURCE | OFFERED | ADMITTED | WITNESS | DOC DATE | DESCRIPTION | PRODUCTION RANGE |
|---|---|---|---|---|---|---|---|
| PTX0174 | Fennerty Expert Report O | | | | 2003 | Acid inhibition on the first day of dosing: comparison of four proton pump inhibitors *Aliment Pharmacol Ther 17:1507-1514 (2003)* | |
| PTX0175 | Fennerty Expert Report P | | | | 1999 | Safety profile of the proton pump inhibitors *Am J Health-Sys Pharm 56:S11-S17 (1999)* | |
| PTX0176 | Fennerty Expert Report Q | | | | 2001 | Comparing lansoprazole and omeprazole in onset of heartburn relief: Results of a randomized controlled trial in erosive esophagitis patients *Am J Gastro 96:3089-3098 (2001)* | |
| PTX0177 | Fennerty Expert Report R | | | | 2003 | Systematic review: direct comparative trials of the efficacy of proton pump inhibitors in the management of gastro-oesophageal reflux disease and peptic disease *Aliment Pharmacol Ther 18:559-568 (2003)* | |
| PTX0178 | Fennerty Expert Report S | | | | | Med-psych drug-drug interactions update Gastrointestinal medications *Psychosomatics 48:79-85* | |
| PTX0179 | Fennerty Expert Report T | | | | | Prilosec package insert | |
| PTX0180 | Fennerty Expert Report U | | | | | Prevacid package insert | |
| PTX0181 | Fennerty Expert Report V | | | | | Top 200 brand-name drugs by retail dollars in 2006 | |
| PTX0182 | Fennerty Expert Report W | | | | | Prevacid 1995-2006 Historical Units/Gross Sales/Net Sales | |
| PTX0183 | Fennerty Expert Report X | | | | | Prevacid advertising produced at TAP 0273505-0273542; Comparing lansoprazole and omeprazole in onset of heartburn relief: results of a randomized controlled trial in erosive esophagitis patients produced at TAP 0273643-0273646 and TAP 0273566-0273669 | |
| PTX0184 | Dajani Expert Report A | | | | | Curriculum Vitae | |
| PTX0185 | Dajani Expert Report D | | | | 12/9/1996 | U.S. Patent 4,628,098 | TVL 010937-010943 |
| PTX0186 | Dajani Expert Report E | | | | | Notebook pages produced at TAKEDA 642702-642706; 639114-639117; 425591-425602; 425605-425656; 441606-441613; 441648-441658 | various TAKEDA production ranges |
| PTX0187 | Dajani Expert Report F | | | | 9/00/1986 | AG-1749 Research | |
| PTX0188 | Dajani Expert Report G | | | | 6/26/2007 | Study: Evaluation of Compounds A and B Inhibition of Indomethacin Induced Gastric Mucosal Lesions in Rats Amended Report | TAKEDA 571236-571279 |

9

Takeda Pharmaceutical, Inc., and TAP
v.
Teva Pharmaceuticals Case Number: 06-0033-SLR

Exhibit 5
Plaintiffs' Trial Exhibit List

| EXHIBIT NUMBER | SOURCE | OFFERED | ADMITTED | WITNESS | DOC DATE | DESCRIPTION | PRODUCTION RANGE |
|---|---|---|---|---|---|---|---|
| PTX0189 | Dajani Expert Report I | | | | 12/00/1993 | European Patent EP-B-174,726 Takeda Chemical Industries Co. And Opposition by AB Hassle Appeal Brief | |
| PTX0190 | Dajani Expert Report J | | | | 9/18/1984 | U.S. Patent 4,472,409 | |
| PTX0191 | Dajani Expert Report K | | | | 9/7/1984 | Translations of Monthly Reports September 1984 through November 1984 showing production numbers of TAKEDA 040951-040957; 040965-040970; 040978-040985 | |
| PTX0192 | Dajani Expert Report L | | | | | Dong CV | |
| PTX0193 | Dajani Expert Report M | | | | 11/29/2006 | Mahadevan cover letter to Dong and Safety Data Sheet for O-5361 | |
| PTX0194 | Dajani Expert Report N | | | | 2007 | I8280 Indomethacin information from sigmaalrich.com | |
| PTX0195 | Solny Expert Report A | | | | 9/27/2005 | Solny CV | |
| PTX0196 | Solny Expert Report D | | | | 2001 | Clinical Reviews: Lessons Learned from Intragastric pH Monitoring | TVL 063402-063408 |
| PTX0197 | Solny Expert Report E | | | | 7/00/2006 | Drug Class Review on Proton Pump Inhibitors | TVL 063419-063514 |
| PTX0198 | Solny Expert Report F | | | | 9/00/2003 | Management of Gastroesophageal Reflux Disease | TVL 063409-063418 |
| PTX0199 | Solny Expert Report G | | | | 1/00/2007 | Consumer Reports Best Buy Drugs: Drugs to Treat Heartburn, Ulcers, and Stomach Acid Reflux: The Proton Pump Inhibitors-Comparing Effectiveness, Safety, and Price | TVL 063992-064005 |
| PTX0200 | Solny Expert Report H | | | | 2001 | Comparing Lansoprazole and Omeprazole in Onset of Heartburn Relief: Results of a Randomized, Controlled Trial in Erosive Esophagitis Patients | TVL 063687-063696 |
| PTX0201 | Solny Expert Report I | | | | 2000 | Acid suppression: optimizing therapy for gastroduodenal ulcer healing, gastroesophageal reflux disease and stress-related erosive syndrome *Gastro 118:S9-S31 (2000)* | TVL 063350-063372 |
| PTX0202 | Sony Expert Report J | | | | 5/00/2002 | Journal Club Table of Contents and blurb: Lansoprazole | TVL 063390-063391 |
| PTX0203 | Solny Expert Report K | | | | 1/30/2003 | Symptom relief in patients with reflux esophagitis: Comparative study of omeprazole, lansoprazole, and rabeprazole | TVL 064021-064027 |
| PTX0204 | Lenz Expert Report A | | | | | Lenz CV | |
| PTX0205 | Lenz Expert Report D | | | | 12/9/1986 | U.S. Patent 4,628,098 with certificates of correction and extension of patent term | TVL 008408-008416 |
| PTX0206 | Lenz Expert Report E | | | | 1980 | The Pharmacological Basis of Therapeutics Chapter 42: Gastric Antacids and Digestants | TVL 063899-063914 |

10

1058055_1.xls

Takeda Pharmaceutical, Inc. and TAP
v.
Teva Pharmaceuticals Case Number: 06:0033-SLR

Exhibit 5
Plaintiffs' Trial Exhibit List

| EXHIBIT NUMBER | SOURCE | OFFERED | ADMITTED | WITNESS | DOC DATE | DESCRIPTION | PRODUCTION RANGE |
|---|---|---|---|---|---|---|---|
| PTX0207 | Lenz Expert Report F | | | | 1980 | The Pharmacological Basis of Therapeutics Chapter 7: Atropine, Scopolamine, and Related Antimuscarinic Drugs | TVL 063915-063934 |
| PTX0208 | Lenz Expert Report G | | | | 1980 | The Pharmacological Basis of Therapeutics Chapter 26: Histamine and 5-Hydroxytryptamine (Serotonin) and Their Antagonists | TVL 063935-063943 |
| PTX0209 | Lenz Expert Report H | | | | 3/12/1981 | Substituted benzimidazoles inhibit gastric acid secretion by blocking (H + K+)ATPase | TAKEDA 362159-362161 |
| PTX0210 | Lenz Expert Report I | | | | 3/10/1981 | U.S. Patent 4,255,431 | TVL 011020-011029 |
| PTX0211 | Lenz Expert Report J | | | | 1990 | Omeprazole: The First Proton Pump Inhibitor | TAKEDA 360478-360531 |
| PTX0212 | Lenz Expert Report K | | | | 1984 | The New England Journal of Medicine: Pump Blockers and Ulcer Disease New Engld. J. Med., vol. 310, no. 12, pp. 785-786 (1984) | TVL 063219-063221 |
| PTX0213 | Lenz Expert Report L | | | | 6/00/1984 | Translation of Monthly Report June, 1984 showing production numbers of TAKEDA 040929-040935 | |
| PTX0214 | Lenz Expert Report M | | | | 7/00/1984 | Translation of Monthly Report, July 1984 showing production numbers of TAKEDA 040936-040942 | |
| PTX0215 | Lenz Expert Report N | | | | 1985 | Structure activity relationships of substituted benzimidazoles | TVL 059671-059679 |
| PTX0216 | Lenz Expert Report O | | | | 1985 | Dissociation Constants of Organic Bases in Aqueous Solution pp. 1-4, 141-176 plus references and index | TVL 065643-065712 |
| PTX0217 | Lenz Expert Report P | | | | 1972 | Dissociation Constants of Organic Bases in Aqueous Solution: Supplement 1972 | TVL 065713-065839 |
| PTX0218 | Lenz Expert Report Q | | | | 1991 | A Survey of Hammet Substituent Constants and Resonance and Field Parameters | TVL 063319-063349 |
| PTX0219 | Lenz Expert Report R | | | | 7/8/1954 | Steric Effects in Displacement Reactions. III. The Base Strengths of Pyridine, 2,6-Lutidine and the Monoalkylpyridines | TVL 06303-063306 |
| PTX0220 | Lenz Expert Report S | | | | 1964 | Structure and Reactivity in the Pyridine Series.  Part I.  Acid Dissociation Constants of Pyridinium Ions. | TVL 065625-065630 |
| PTX0221 | Lenz Expert Report T | | | | 9/18/1972 | Thermodynamics of Protonation of Substituted Pyridines in Aqueous Solutions | TVL 06307-063311 |
| PTX0222 | Lenz Expert Report U | | | | 1984 | Evidence for acid-induced transformation of omeprazole into an active inhibitor of (H + K)-ATPhase within the parietal cell Biochimica et Bio Acta 778: 549-558 | TVL 063980-063989 |
| PTX0223 | Lenz Expert Report V | | | | 9/18/1984 | U.S. Patent 4,472,409 | TVL 011030-011039 |

Exhibit 5
Plaintiffs' Trial Exhibit List

Takeda Pharmaceutical, Inc. and TAP
v.
Teva Pharmaceuticals Case Number: 06:0033-SLR

| EXHIBIT NUMBER | SOURCE | OFFERED | ADMITTED | WITNESS | DOC DATE | DESCRIPTION | PRODUCTION RANGE |
|---|---|---|---|---|---|---|---|
| PTX0224 | Lenz Expert Report W | | | | 11/26/1985 | U.S. Patent 4,555,518 | TVL 059822-059837 |
| PTX0225 | Lenz Expert Report X | | | | 1/00/1974 | Fluorinated compounds of medicinal interest *Chemtech pp. 752-757 (1974)* | TVL 065998-066004 |
| PTX0226 | Lenz Expert Report Y | | | | 3/9/1977 | Tetrahedron Report Number 31: Introduction of Fluorine into Organic Molecules: Why and How | TVL 062415-062429 |
| PTX0227 | Lenz Expert Report Z | | | | 3/19/1990 | Synthesis of 2-[[(4-Fluoroalkoxy-2-pyridyl)methyl]sulfinyl]-1H-benzimidazoles as Antiulcer Agents | TAKEDA 015682-015687 |
| PTX0228 | Lenz Expert Report AA | | | | 8/30/1977 | U.S. Patent 4,045,563 | TVL 010912-010925 |
| PTX0229 | Lenz Expert Report BB | | | | 8/30/1977 | U.S. Patent 4,045,564 | TVL 064006-064012 |
| PTX0230 | Lenz Expert Report CC | | | | 3/00/1965 | Structure and Basicity. Part III. The Basicity of Homogeneously Substituted Cyclotriphosphazatrienes and Cyclotetraphosphazatetraenes | TVL 059748-059755 |
| PTX0231 | Lenz Expert Report DD | | | | | Molecule Comparison Chart | TAKEDA 050988; 051183-051184 |
| PTX0232 | Lenz Second Expert Report B | | | | 2005 | Glaxo Wellcome: Knowledge Acquisition and Learning | TVL 069353-069355 |
| PTX0233 | Lenz Second Expert Report C | | | | 3/12/1981 | Substituted benzimidazoles inhibit gastric acid secretion by blocking (H+ + K+)-ATPase | TAKEDA 362159-362161 |
| PTX0234 | Lenz Second Expert Report D | | | | 1/00/1984 | Effects of a Proton Pump Inhibitor, Omeprazole, on Gastric Secretion and Gastric and Duodenal Ulcers or Erosions in Rats (from Digestive Diseases and Sciences) | TVL 069356-069364 |
| PTX0235 | Lenz Second Expert Report E | | | | 10/00/1989 | The Pharmacology of Antiulcer Drugs (from DICP, The Annals of Pharmacotherapy) | TVL 069365-069373 |
| PTX0236 | Lenz Second Expert Report F | | | | 2/00/1991 | How do you manage the patient with persistent reflux oesophagitis? (from New Ethicals) | TAKEDA 683410-683412 |
| PTX0237 | Hirsch Expert Report A | | | | | Hirsch CV | |
| PTX0238 | Hirsch Expert Report D | | | | | PSL Data chart | |
| PTX0239 | Hirsch Expert Report E | | | | | Takeda Data chart | |
| PTX0240 | Hirsch Expert Report F | | | | 1988 | Applied regression analysis and other multivariable methods pp. 1, 60, 189-195; 319 | |
| PTX0241 | Hirsch Expert Report G | | | | 1990 | Mathematical statistics with applications section 5.8 pp. 241-247 | |
| PTX0242 | Hirsch Expert Report H | | | | 1971 | Probabilities of the type 1 errors of the Welch test for the Hehrens-Fischer problem *J Am Statistical Assoc 66: 605-608* | |

Takeda Pharmaceutical, Inc. and TAP
v.
Teva Pharmaceuticals Case Number: 06-0033-SLR

Exhibit 5
Plaintiffs' Trial Exhibit List

| EXHIBIT NUMBER | SOURCE | WITNESS | OFFERED | ADMITTED | DOC DATE | DESCRIPTION | PRODUCTION RANGE |
|---|---|---|---|---|---|---|---|
| PTX0243 | Hirsch Expert Report I | | | | 6/26/2007 | PSL Study: Evaluation of Compounds A and B Inhibition of Indomethacin Induced *Gastric Mucosal Lesions in Rats Amended Report (20637)* | |
| PTX0244 | Hirsch Expert Report J | | | | 6/26/2007 | PSL Study: Effect of Compound C Against Indomethacin Induced Gastric Mucosal Lesions in Rats (21149) | |
| PTX0245 | Hirsch Expert Report K | | | | 6/26/2007 | PSL Study: Effect of Compound D Against Indomethacin Induced Gastric Mucosal Lesions in Rats (21411 & 21149) | |
| PTX0246 | Hirsch Expert Report L | | | | | Notebook pages produced at TAKEDA 639117; 642666-642667; 642702-642706; 642780-642785; 642789; 649115-649116; 649123-649124; 638780-638781; 638808-638809; 639115; 642672-642673; 649135-649136 | various TAKEDA production ranges |
| PTX0247 | Dong 1 | | | | | PSL study report | PSL 000001-000021 |
| PTX0248 | Dong 2 | | | | | PSL study report for compound C | PSL 000022-000027 |
| PTX0249 | Dong 3 | | | | | PSL study report for compound D | PSL 000028-000036 |
| PTX0250 | Dong 4 | | | | | raw data gastric lesions document | PSL 000310-000333 |
| PTX0251 | Dong 5 | | | | | Raw data gastric lesions | PSL 000335-000399 |
| PTX0252 | Dong 6 | | | | 12/9/1986 | U.S. Patent 4,628,098 | PSL 000120-000126 |
| PTX0253 | Dong 7 | | | | | *"Indomethacin Produced Gastric Antral ulcers in the Refed Rat" Gastroenterology*, vol. 81, pp. 719-25 (1981) | PSL 000112-000119 |
| PTX0254 | Dong 8 | | | | | PSL Protocol Amendment Study: 20637 | PSL 000059-000081 |
| PTX0255 | Dong 9 | | | | | Protocol deviation | PSL 000082-000086 |
| PTX0256 | Dong 10 | | | | | Explanation of details from study 20637, indomethacin induced gastric lesions | PSL 000050-000057 |
| PTX0257 | Dong 11 | | | | | Body weight and dosing sheet, production number | PSL 000166-000171 |
| PTX0258 | Dong 13 | | | | | A collection of documents from Organix Incorporated, | ORG 000001-000074 |
| PTX0259 | Dong 14 | | | | | J Pharma and Exep Therap by Gao Dong and others | |
| PTX0260 | Boulet 01 | | | | 9/12/2006 | PSL Study number 060914-(7-8)R/20637 | PSL 000043-000049 |
| PTX0261 | Boulet 02 | | | | 6/26/2007 | Evaluation of Compounds A and B Inhibition of Indomethacin...study | PSL 000005-000021 |
| PTX0262 | Boulet 03 | | | | 11/5/2006 | Explanation of details from study 20637 Indomethacin Induced Gastric Lesions | PSL 000050-000057 |
| PTX0263 | Boulet 04 | | | | 9/19/2006 | PSL Study 20637 Body Weight and Dosing Sheets | PSL 000166-000171 |
| PTX0264 | Boulet 05 | | | | 9/19/2006 | Study No. 20637 Individual Animal Data Sheet | PSL 000172-000308 |

1058055_1.xls

13

Takeda Pharmaceutical, Inc., and TAP
v.
Teva Pharmaceuticals Case Number: 06-0033-SLR

Exhibit 5
Plaintiffs' Trial Exhibit List

| EXHIBIT NUMBER | SOURCE | OFFERED | ADMITTED | WITNESS | DOC DATE | DESCRIPTION | PRODUCTION RANGE |
|---|---|---|---|---|---|---|---|
| PTX0265 | Boulet 06 | | | | 9/19/2006 | Study No. 20637 Raw Data Gastric Lesions | PSL 000310–000333 |
| PTX0266 | Boulet 07 | | | | 9/20/2006 | Study No. 20637 Raw Data Gastric Lesions | PSL 000335–000399 |
| PTX0267 | Boulet 08 | | | | 9/26/2006 | Protocol Deviation Indomethacin Induced Gastric Mucosal Irritation | PSL 000082–000086 |
| PTX0268 | Boulet 09 | | | | 10/13/2006 | Protocol Amendment Indomethacin Induced Gastric Mucosal Irritation | PSL 000059–000084 |
| PTX0269 | Boulet 10 | | | | 12/13/2006 | SOP Deviation Study No. 20637 | PSL 000087–000089 |
| PTX0270 | Boulet 11 | | | | | Study 20637 Indomethacin Induced Gastric Lesions Explanation of re-use of animal numbers | PSL 000058 |
| PTX0271 | Boulet 12 | | | | 12/15/2006 | Study 20637 Study Notes | PSL 000094–000095 |
| PTX0272 | Boulet 13 | | | | 12/6/2006 | Study No. 21149 Raw Data Gastric Lesions | PSL 000466–000561 |
| PTX0273 | Boulet 14 | | | | 12/8/2006 | Study No. 21149 Body Weight and Dosing Sheet | PSL 000443–000444 |
| PTX0274 | Boulet 15 | | | | 1/24/2007 | Study No. 21411 Raw Data Gastric Lesions | PSL 000606–000661 |
| PTX0275 | Boulet 16 | | | | 1/24/2007 | Study No. 21411 Body Weight and Dosing Sheet | PSL 000587–000588 |
| PTX0276 | Boulet 17 | | | | 12/8/2006 | Study No. 21149 Dosing, Feed and Obs | PSL 000445–000447 |
| PTX0277 | Boulet 18 | | | | 12/7/2006 | Study No. 21149 Dosing, Feed and Obs | PSL 000458–000460 |
| PTX0278 | Boulet 19 | | | | 12/6/2006 | Study No. 21149 Dosing, Feed and Obs | PSL 000454–000456 |
| PTX0279 | Boulet 20 | | | | 12/7/2006 | Study No. 21149 Body Weight and Dosing Sheet | PSL 000440–000441 |
| PTX0280 | Boulet 21 | | | | 12/6/2006 | Study No. 21149 Body Weight and Dosing Sheet | PSL 000438–000439 |
| PTX0281 | Boulet 22 | | | | 1/25/2007 | Study No. 21141 Boy Weight and Dosing Sheet | PSL 000593 |
| PTX0282 | Boulet 23 | | | | 1/24/2007 | Study No. 21141 Dosing Feed and Obs | PSL 000589–000591 |
| PTX0283 | Boulet 24 | | | | 1/25/2007 | Study No. 21141 Dosing Feed and Obs | PSL 000594–000596 |
| PTX0284 | Jacoby 02 | | | | 5/5/1981 | U.S. Patent 4,265,900 | |
| PTX0285 | Jacoby 03 | | | | 7/16/1986 | Antisecretory Activity of Human, Dog, and Rat Metabolites of Fenoctimine | |
| PTX0286 | Jacoby 05 | | | | 12/16/2006–12/17/2006 | Inhibition of Indomethacin Induced Antral Ulcers | PSL 000401–000411 |
| PTX0287 | Jacoby 06 | | | | 12/6/2006—1/2/8/2006 | Table 1: Effect of Compound C (0-5346) Against Indomethacin Induced Gastric Antral Lesions | PSL 000462–000465 |
| PTX0288 | Jacoby 07 | | | | 12/7/2006 | Study No. 21149 Raw Data Gastric Lesions | PSL 000532–000537 |
| PTX0289 | Jacoby 08 | | | | 12/8/2006 | Study No. 21149 Raw Data Gastric Lesions | PSL 000538–000561 |
| PTX0290 | Whittle 2 | | | | | Whittle CV | WHITTLE 000001-000080 |
| PTX0291 | Whittle 3 | | | | | U.S. Patent 4,628,098 | WHITTLE 000416-000426 |

14

Takeda Pharmaceutical, Inc. and TAP
v.
Teva Pharmaceuticals Case Number: 06-0033-SLR

Exhibit 5
Plaintiffs' Trial Exhibit List

| EXHIBIT NUMBER | SOURCE | WITNESS | OFFERED | ADMITTED | DOC DATE | DESCRIPTION | PRODUCTION RANGE |
|---|---|---|---|---|---|---|---|
| PTX0292 | Whittle 5 | | | | | Pharmacological profile of AG-1749 | WHITTLE 000067 |
| PTX0293 | Whittle 6 | | | | | Certified translation of TAKEDA 040957 (September 1984 Monthly Report) | WHITTLE 000254-000256 |
| PTX0294 | Whittle 7 | | | | | Graphs titled Inhibition of IMAU by AG-1749 | WHITTLE 000547-000562 |
| PTX0295 | Whittle 8 | | | | | Certified translation of TAKEDA 642701-642706 | WHITTLE 001883-001895 |
| PTX0296 | Lipinski 1 | | | | | U.S. Patent 4,255,431 | LIPINSKI 02401-02414 |
| PTX0297 | Lipinski 4 | | | | | TAKEDA 050988-051237 | LIPINSKI 001390-001639 |
| PTX0298 | Lipinski 5 | | | | | Certified translation of TAKEDA 436710-436733 | LIPINSKI 001272-001320 |
| PTX0299 | Lipinski 6 | | | | 9/18/1984 | U.S. Patent 4,472,409 | LIPINSKI 002415-002424 |
| PTX0300 | Lipinski 7 | | | | | U.S. Patent 4,555,518 | LIPINSKI 02662-02677 |
| PTX0301 | Solny 4 | | | | 2003 | Symptom relief in patients with reflux esophagitis. Comparative study of omeprazole, lansoprazole and rabeprazole *J Gastro Hep 18:1392-1398* | TVL 064021-064027 |
| PTX0302 | Solny 5 | | | | 1997 | Lansoprazole versus omeprazole: Influence on meal-stimulated gastric acid secretion *Aliment Pharmacol Ther 11:359-364 (1997)* | |
| PTX0303 | Solny 7 | | | | | Prilosec package insert | |
| PTX0304 | Solny 8 | | | | | Prevacid package insert | |
| PTX0305 | Solny 9 | | | | 2001 | Comparing lansoprazole and omeprazole in onset of heartburn relief: results of a randomized controlled trial in erosive esophagitis patients *Am J Gastro 96:3089-3098 (2001)* | TVL 063687-063696 |
| PTX0306 | Solny 10 | | | | 1993 | Lansoprazole versus omeprazole in short term treatment of reflux oesophagitis *Scand J Gastro 224-228* | |
| PTX0307 | Solny 11 | | | | 1996 | Efficacy and safety in the treatment of erosive reflux esophagitis *Am J Gastro 91:1749-1757 (1996)* | |
| PTX0308 | Solny 12 | | | | 1999 | Low-dose lansoprazole provides greater relief of heartburn and epigastric pain than low-dose omeprazole in patients with acid-related dyspepsia *Aliment Pharmacol Ther 13:413-419 (1999)* | |
| PTX0309 | Solny 13 | | | | 1996 | Rapid system relief in reflux oesophagitis: a comparison of lansoprazole and omeprazole *Aliment Pharmacol Ther 10:757-763 (1996)* | |

15

Takeda Pharmaceutical, Inc. and TAP
v.
Teva Pharmaceuticals Case Number: 06:0033-SLR

Exhibit 5
Plaintiffs' Trial Exhibit List

| EXHIBIT NUMBER | SOURCE | OFFERED | ADMITTED | WITNESS | DOC DATE | DESCRIPTION | PRODUCTION RANGE |
|---|---|---|---|---|---|---|---|
| PTX0310 | Solny 14 | | | | 2000 | Acid suppression: optimizing therapy for gastroduodenal ulcer healing, gastroesophageal reflux disease and stress-related erosive syndrome *Gastro 118:S9-S31 (2000)* | TVL 063350-063372 |
| PTX0311 | Solny 15 | | | | 2007 | Consumer Reports Best Buy Drugs | |
| PTX0312 | Solny 16 | | | | 2007 | Gastroesophageal reflux disease Best practice & research *Clinical Gastro 21:609-631 (2007)* | TVL 063992-064005 |
| PTX0313 | Hirsch 1 | | | | | *Biostatistical Analysis, 2nd Edition* | |
| PTX0314 | Hirsch 3 | | | | | *Statistical First Aid Interpretation of Health Research Data, Chapter 7* | |
| PTX0315 | Hirsch 4 | | | | | Table: Effect of Compound C (0-5346) Against Indomethacin Induced Gastric Antral Lesions | PSL 000462- 000465 |
| PTX0316 | Hirsch 6 | | | | 1990 | *Annals of Emergency Medicine*, 19:12 December 1990, p.1462-1468 | |
| PTX0317 | Hirsch 7 | | | | 1988 | *Applied Regression Analysis and Other Multivariable Methods. Ch. 5 (42-79); Ch. 6 (80-95)* | |
| PTX0318 | Hirsch 8 | | | | 2003 | *Critical Care, Vol. 7, No. 6 (451-459)* | |
| PTX0319 | Hirsch 9 | | | | 1999 | *Analyzing Data with GraphPad Prism* | |
| PTX0320 | Hirsch 10 | | | | 1992 | *Statistical First Aid Interpretation of Health Research Data, Ch. 3* | |
| PTX0321 | Hirsch 12 | | | | 1979 | *International Journal for Parasitology, Vol. 9, pp 395-399* | |
| PTX0322 | Hirsch 13 | | | | 1996 | *Studying a Study and Testing a Test How to Read the Health Science Literature, Ch. 5* | |
| PTX0323 | Hirsch 14 | | | | 2004 | *Pharmaceutical Statistics, 2004; 3: 217-222* | |
| PTX0324 | Hirsch 16 | | | | | PSL Protocol Deviation - Indomethacin Induced Gastric Mucosal Irritation | PSL 000082-000089 |
| PTX0325 | Lenz 01 | | | | 2/28/2007 | Affidavit of Direct Testimony of Professor Anton J. Hopfinger | |
| PTX0326 | Lenz 02 | | | | 2/19/1985 | US Patent No. 4,500,708 | |
| PTX0327 | Lenz 03 | | | | 6/12/1905 | Omeprazole: The First Proton Pump Inhibitor | TAKEDA 360478-360531 |
| PTX0328 | Lenz 05 | | | | 12/17/1990 | A Study of Hammet Substituent Constants and Resonance and Field Parameters | TVL 063319-063349 |
| PTX0329 | Lenz 06 | | | | 3/22/1984 | Pump Blockers and Ulcer Disease | |
| PTX0330 | Lenz 07 | | | | 11/26/1985 | U.S. Patent 4,555,518 | TVL 059822-059837 |
| PTX0331 | Lenz 08 | | | | 9/18/1984 | U.S. Patent 4,472,409 | |

Takeda Pharmaceutical, Inc.. and TAP
v.
Teva Pharmaceuticals Case Number: 06:0033-SLR

Exhibit 5
Plaintiffs' Trial Exhibit List

| EXHIBIT NUMBER | SOURCE | OFFERED | ADMITTED | WITNESS | DOC DATE | DESCRIPTION | PRODUCTION RANGE |
|---|---|---|---|---|---|---|---|
| PTX0332 | Lenz 09 | | | | 3/10/1981 | U.S. Patent 4,255,431 | TVL 011020-011029 |
| PTX0333 | Lenz 11 | | | | 10/1/2005 | Medicinal Chemical Properties of Successful Central Nervous System Drugs | |
| PTX0334 | Lenz 12 | | | | 8/29/2007 | ChemSpider Beta Search on Pantoprazole | |
| PTX0335 | Lenz 13 | | | | 8/29/2007 | ChemSpider Beta Search on Lansoprazole | |
| PTX0336 | Lenz 14 | | | | 8/29/2007 | ChemSpider Beta Search on Rabeprazole | |
| PTX0337 | Lenz 15 | | | | 8/29/2007 | ChemSpider Beta Search on Omeprazole | |
| PTX0338 | Lenz 16 | | | | 12/9/1986 | U.S. Patent 4,628,098 with certificates of correction and extension of patent term | TAKEDA 422685-422695 |
| PTX0339 | Lenz 18 | | | | 6/7/2007 | Patent Trademark and Copyright Laws-June 2007 Edition | |
| PTX0340 | Chambliss Expert Report A | | | | | Chambliss CV | |
| PTX0341 | Chambliss Expert Report D | | | | 9/3/1991 | U.S. Patent 5,045,321 | TVL 010962-010972 |
| PTX0342 | Chambliss Expert Report E | | | | 1985 | Development of an oral formation of omeprazole Gastro Scand J Gastroenterol 1985; 20(suppl 108): 113-120 | TVL 059548-059557 |
| PTX0343 | Chambliss Expert Report F | | | | 1985 | Omeprazole: A Study of its inhibition of gastric pH and oral pharmacokinetics after morning or evening dosage *Gastro 88:64-69 (1985)* | TVL 065992-065997 |
| PTX0344 | Chambliss Expert Report G | | | | 1976 | Kinetic analysis of penicillin degration in acidic media *J Pharma Sci 65: 1165-1170 (1976)* | TVL 065978-065984 |
| PTX0345 | Chambliss Expert Report H | | | | 1980 | Digoxin degradation in acidic dissolution medium *J Pharma Sci 69: 410-413 (1980)* | TVL 063845-063848 |
| PTX0346 | Chambliss Expert Report I | | | | 1983 | The forgotten dosage form: enteric-coated tablets *Pharma Tech* | TVL 065972-065977 |
| PTX0347 | Chambliss Expert Report J | | | | 1976 | The theory and practice of industrial pharmacy pp. 36-37 | TVL 065988-065991 |
| PTX0348 | Chambliss Expert Report K | | | | 1979 | Chemical Stability of Pharmaceuticals Chapter 1 pp. 3-6 | TVL 063880-063885 |
| PTX0349 | Chambliss Expert Report L | | | | 1975 | Pharmaceutical Sciences pp. 1423-1424 | TVL 063886-063888 |
| PTX0350 | Chambliss Expert Report M | | | | 1989 | Pharmaceutical Pelletization Technology p. 226 | TVL 063839-063841 |
| PTX0351 | Chambliss Expert Report N | | | | 1984 | Evidence for acid-induced transformation of omeprazole into an active inhibitor of (H + K)-ATPhase within the parietal cell *Biochimico et Bio Acta 778: 549-558* | TVL 063980-063989 |
| PTX0352 | Chambliss Expert Report O | | | | 12/9/1986 | U.S. Patent 4,628,098 (no certificates) | TVL 010937-010943 |
| PTX0353 | Chambliss Expert Report P | | | | 8/11/1987 | U.S. Patent 4,686,230 | TVL 011082-011106 |
| PTX0354 | Chambliss Expert Report Q | | | | 3/10/1981 | U.S. Patent 4,255,431 | TVL 011020-011029 |

17

Takeda Pharmaceutical, Inc. and TAP
v.
Teva Pharmaceuticals Case Number: 06:0033-SLR

Exhibit 5
Plaintiffs' Trial Exhibit List

| EXHIBIT NUMBER | SOURCE | OFFERED | ADMITTED | WITNESS | DOC DATE | DESCRIPTION | PRODUCTION RANGE |
|---|---|---|---|---|---|---|---|
| PTX0355 | Chambliss Expert Report R | | | | 1/31/1985 | Japanese patent filing number S58-125593 | TVL 681580-681598 |
| PTX0356 | Chambliss Expert Report S | | | | 12/1/1998 | British Pharmacopiea definition of Hydrotalcite pp. 694-695 | |
| PTX0357 | Chambliss Second Expert Report A | | | | | U.S. Patent 5,045,321 | TVL 010962-010972 |
| PTX0358 | Chambliss Second Expert Report D | | | | 7/15/2004 | Section XI.2 Manufacturing and Processing Instructions: Commercial Batch Records | TVL 006849-006907 |
| PTX0359 | Chambliss Second Expert Report E | | | | 1976 | The Theory and Practice of Industrial Pharmacy pp. 373-374 | TVL 069279-069282 |
| PTX0360 | Chambliss Expert Report F | | | | 1986 | The Theory and Practice of Industrial Pharmacy p. 368 | TVL 069283-069285 |
| PTX0361 | Chambliss Second Expert Report G | | | | | TAKEDA-739684 (page from file history) | TAKEDA 739684 |
| PTX0362 | Chambliss Second Expert Report H | | | | | Handbook of Pharmaceutical Excipients, Fifth Edition-Section on Magnesium Aluminum Silicate | TVL 069301-069307 |
| PTX0363 | Chambliss Second Expert Report I | | | | 7/4/1961 | U.S. Patent 2,991,226 | TVL 069286-069291 |
| PTX0364 | Chambliss Second Expert Report J | | | | 1975 | Remington's Pharmaceutical Sciences pp. 1569-1570 | TVL 063869-063871 |
| PTX0365 | Chambliss Second Expert Report K | | | | 1996 | Modern Pharmaceutics (Third edition) pp. 359-361 | TVL 069292-069296 |
| PTX0366 | Chambliss Second Expert Report L | | | | 1989 | Pharmaceutical Pelletization Technology Chapter 1: Pellets: A General Overview | TVL 069308-069310 |
| PTX0367 | Chambliss Second Expert Report M | | | | | Particle Size Conversion Chart from sigmaalrich.com | |
| PTX0368 | Chambliss Second Expert Report N | | | | 1976 | The Theory and Practice of Industrial Pharmacy pp. 499-500 | TVL 069297-069300 |
| PTX0369 | Chambliss Second Expert Report O | | | | 1/1/1985 | The United States Pharmacopeia, Twenty-First Revision, pp. 1276-1279 | TVL 059558-059564 |
| PTX0370 | Chambliss Rebuttal Report C | | | | 9/3/1991 | U.S. Patent 5,045,321 | TVL 010962-010972 |
| PTX0371 | Chambliss Rebuttal Report D | | | | 11/2/1988 | Declaration of Shinichro Hirai submitted for the '321 Patent | TAKEDA 739677-739680 |
| PTX0372 | Chambliss Rebuttal Report E | | | | 3/3/1992 | U.S. Patent 5,093,132 | TVL 010973-010986 |
| PTX0373 | Chambliss Rebuttal Report F | | | | 1986 | The Theory and Practice of Industrial Pharmacy Chapter 8: Preformulation pp 171, 193-194 | |
| PTX0374 | Chambliss Rebuttal Report G | | | | 1986 | Chemical Stability of Pharmaceuticals Chapter 6. Solid-State Chemical Decomposition pp.115-283 | AMIDON 000237-000269 |
| PTX0375 | Chambliss Rebuttal Report H | | | | 1985 | Development of an oral formation of omeprazole Gastro Scand J Gastroenterol 1985; 20(suppl 108): 113-120 | TVL 059548-059557 |
| PTX0376 | Hirt Expert Report A | | | | 8/2/2007 | Hirt letter to North Report #MRL3862 "Analytical Study of Lansoprazole Granules using Diamond Knife Microtomy, Time-of-Flight Secondary Ion Mass Spectroscopy, Laser Raman Spectroscopy, Scanning Electron Microscopy and Energy-Dispersive X-ray Spectroscopy" | HIRT 001-007 |

Takeda Pharmaceutical, Inc.. and TAP
v.
Teva Pharmaceuticals Case Number: 06:0033-SLR

Exhibit 5
Plaintiffs' Trial Exhibit List

| EXHIBIT NUMBER | SOURCE | OFFERED | ADMITTED | WITNESS | DOC DATE | DESCRIPTION | PRODUCTION RANGE |
|---|---|---|---|---|---|---|---|
| PTX0377 | Hirt Expert Report A1 | | | | | Attachment 1: ToF-SIMS Spectra and Maps | HIRT 008-027 |
| PTX0378 | Hirt Expert Report A2 | | | | | Attachment 2: Laser Raman Spectra and Images | HIRT 028-036 |
| PTX0379 | Hirt Expert Report A3 | | | | | Attachment 3: SEM and EDS Spectra and Images | HIRT 037-042 |
| PTX0380 | Hirt Expert Report A4 | | | | | Attachment 4: Chain of Custody Documents | HIRT 043-044 |
| PTX0381 | Hirt Expert Report A5 | | | | | Attachment 5: Principal X-Ray Emission Energies | HIRT 045 |
| PTX0382 | Hirt Expert Report A6 | | | | | Attachment 6: Materials Research Laboratories, Inc. | HIRT 046 |
| PTX0383 | Hirt Expert Report A7 | | | | | Policy Statement | HIRT 047 |
| PTX0384 | Hirt Expert Report B | | | | | Hirt CV | |
| PTX0385 | Bugay Expert Report 1 | | | | | Bugay CV | BUGAY 00001-0013 |
| PTX0386 | Bugay Expert Report 2 | | | | | Photographs of Lansoprazole bottles | BUGAY 0014 |
| PTX0387 | Bugay Expert Report 3 | | | | | Photographs of individual components | BUGAY 0015 |
| PTX0388 | Bugay Expert Report 4 | | | | | Photograph of Raman spectrometer | BUGAY 0016 |
| PTX0389 | Bugay Expert Report 5 | | | | | Photograph of EDX Spectroscopy | BUGAY 0017 |
| PTX0390 | Bugay Expert Report 6 | | | | | Raman spectrum for lansoprazole API | BUGAY 0018 |
| PTX0391 | Bugay Expert Report 7 | | | | | Raman spectrum for magnesium carbonate | BUGAY 0019 |
| PTX0392 | Bugay Expert Report 8 | | | | | Raman spectrum for titanium dioxide | BUGAY 0020 |
| PTX0393 | Bugay Expert Report 9 | | | | | Raman spectrum for hypromellose | BUGAY 0021 |
| PTX0394 | Bugay Expert Report 10 | | | | | Raman spectrum for talc | BUGAY 0022 |
| PTX0395 | Bugay Expert Report 11 | | | | | Raman spectrum for sugar | BUGAY 0023 |
| PTX0396 | Bugay Expert Report 12 | | | | | Spectrum overlay for components | BUGAY 0024 |
| PTX0397 | Bugay Expert Report 13 | | | | | Spectrum overlay with absolute intensity scale | BUGAY 0025 |
| PTX0398 | Bugay Expert Report 14 | | | | | Optical image of a granule surface | BUGAY 0026 |
| PTX0399 | Bugay Expert Report 15 | | | | | Optical image of lansoprazole granule prepared for Raman spectroscopic mapping | BUGAY 0027 |
| PTX0400 | Bugay Expert Report 16 | | | | | Raman map 222145-1 (Granule #4, six o'clock) | BUGAY 0028 |
| PTX0401 | Bugay Expert Report 17 | | | | | Overlay | BUGAY 0029 |
| PTX0402 | Bugay Expert Report 18 | | | | | Correlation chart | BUGAY 0030-0033 |
| PTX0403 | Bugay Expert Report 19 | | | | | Position 3 from Granule #4 | BUGAY 0034 |
| PTX0404 | Bugay Expert Report 20 | | | | | Difference goodness of fit | BUGAY 0035 |
| PTX0405 | Bugay Expert Report 21 | | | | | Representation of detectable lansoprazole (spatial position) | BUGAY 0036 |
| PTX0406 | Bugay Expert Report 22 | | | | | Laboratory Notebook 2726 | BUGAY 0037-0055 |
| PTX0407 | Bugay Expert Report 23 | | | | | Graph | BUGAY 0056 |
| PTX0408 | Bugay Expert Report 24 | | | | | Comparison charts | BUGAY 0057 |

19

Takeda Pharmaceutical, Inc.. and TAP
v.
Teva Pharmaceuticals Case Number: 06:0033-SLR

Exhibit 5
Plaintiffs' Trial Exhibit List

| EXHIBIT NUMBER | SOURCE | OFFERED | ADMITTED | WITNESS | DOC DATE | DESCRIPTION | PRODUCTION RANGE |
|---|---|---|---|---|---|---|---|
| PTX0409 | Bugay Expert Report 25 | | | | | Raman map 221131-6 | BUGAY 0058 |
| PTX0410 | Bugay Expert Report 26 | | | | | Optical image of granule | BUGAY 0059 |
| PTX0411 | Bugay Expert Report 27 | | | | | Graph for lansoprazole in Raman map 221131-6 | BUGAY 0060 |
| PTX0412 | Bugay Expert Report 28 | | | | | Graph for magnesium carbonate in Raman map 221131-6 | BUGAY 0061 |
| PTX0413 | Bugay Expert Report 29 | | | | | Raman map 221131-6 (Granule #1, twelve o'clock position) | BUGAY 0062 |
| PTX0414 | Bugay Expert Report 30 | | | | | Remaining 13 Raman maps | BUGAY 0063-0075 |
| PTX0415 | Bugay Expert Report 31 | | | | | SEM image for reach granule | BUGAY 0076 |
| PTX0416 | Bugay Expert Report 32 | | | | | Color coded EDX maps and composite maps | BUGAY 0077-0085 |
| PTX0417 | Bugay Expert Report 33 | | | | | Color coded EDX maps and composite maps | BUGAY 0086-0087 |
| PTX0418 | Bugay Expert Report 34 | | | | | Color coded EDX maps and composite maps | BUGAY 0088-0089 |
| PTX0419 | Bugay Expert Report 35 | | | | | Fluorine map | BUGAY 0090 |
| PTX0420 | Bugay Expert Report 36 | | | | | Optical image of magnesium outside the lansoprazole | BUGAY 0091 |
| PTX0421 | Bugay Expert Report 37 | | | | | Optical image of magnesium in the intermediate layer | BUGAY 0092 |
| PTX0422 | Bugay Expert Report 38 | | | | | EDX map | BUGAY 0093 |
| PTX0423 | Bugay Expert Report 39 | | | | | Overlay of lansoprazole EDX with magnesium | BUGAY 0094 |
| PTX0424 | Bugay Expert Report 40 | | | | | Expanded view or overlay of lansoprazole EDX with magnesium | BUGAY 0095 |
| PTX0425 | Bugay Expert Report 41 | | | | 2007 | Raman Analysis of Pharmaceutical in Applications of Vibrational Spectroscopyinf Pharmaceutical Research and Development | BUGAY 0096-0123 |
| PTX0426 | Bugay Expert Report 42 | | | | 1999 | Confocal Raman-Spectroscopy: Analytical Approach to Solid Dispersions and Mapping of *Drugs Pharm Res 16:1109-1113* | BUGAY 0124-0128 |
| PTX0427 | Bugay Expert Report 43 | | | | 2005 | Raman and EDXRF Chemical Imaging for Formulation process Development and Quality Control Spectroscopy | BUGAY 0129-0130 |
| PTX0428 | Bugay Expert Report 44 | | | | | Teva ANDA ingredient list produced at TVL 006617 | BUGAY 0131 |
| PTX0429 | Bugay Supplemental Expert Report 46 | | | | | Granule # 4 file # 227996-4a and table | BUGAY 0133-0136 |
| PTX0430 | Bugay Supplemental Expert Report 47 | | | | | Experimental Data Acquisition Parameters for Individual Materials | BUGAY 0137-0147 |
| PTX0431 | Bugay Supplemental Expert Report 48 | | | | | Experimental Data Acquisition Parameters for 15-mg Granules | BUGAY 0148-0149 |
| PTX0432 | Bugay Supplemental Expert Report 49 | | | | | Three spectral lines | BUGAY 0150 |
| PTX0433 | Bugay Supplemental Expert Report 50 | | | | | Spatial position charts | BUGAY 0151-0159 |
| PTX0434 | Bugay Supplemental Expert Report 51 | | | | | SEM and EDX Filenames | BUGAY 0160 |

Takeda Pharmaceutical, Inc. and TAP
v.
Teva Pharmaceuticals Case Number: 06:0033-SLR

Exhibit 5
Plaintiffs' Trial Exhibit List

| EXHIBIT NUMBER | SOURCE | OFFERED | ADMITTED | WITNESS | DOC DATE | DESCRIPTION | PRODUCTION RANGE |
|---|---|---|---|---|---|---|---|
| PTX0435 | Bugay Supplemental Expert Report 52 | | | | | Composite map | BUGAY 0161 |
| PTX0436 | Bugay Supplemental Expert Report 53 | | | | | Fluorine and magnesium images | BUGAY 0162–0163 |
| PTX0437 | Bugay Supplemental Expert Report 54 | | | | | EDX map and overlay of lansoprazole EDX with magnesium | BUGAY 0164–0165 |
| PTX0438 | Bugay Supplemental Expert Report 55 | | | | | Laboratory notebook 2726 for EDX and Raman analysis | BUGAY 0166–0194 |
| PTX0439 | Amidon Expert Report 1 | | | | | Amidon CV | AMIDON 000001–000100 |
| PTX0440 | Amidon Expert Report 2 | | | | 5/31/2007 | In re Omeprazole Patent Litigation 2007 WL 1576153 | AMIDON 000010–000225 |
| PTX0441 | Amidon Expert Report 3 | | | | | Stabilization of a new antiulcer drug (lansoprazole) in the solid dosage forms Drug Dev and Indus Pharma produced at TAP 0194278-0194288 | AMIDON 000226–000236 |
| PTX0442 | Amidon Expert Report 4 | | | | 1986 | Chemical Stability of Pharmaceuticals Chapter 6 Solid State Chemical Decomposition pp.115-283 | AMIDON 000237–000269 |
| PTX0443 | Amidon Expert Report 5 | | | | 1986 | Handbook of Pharmaceutical Excipients Table of Contents and Index | AMIDON 000270–000280 |
| PTX0444 | Byrn Expert Report 1 | | | | | Byrn CV | BYRN 0001-031 |
| PTX0445 | Byrn Expert Report 2 | | | | | Sections from Teva ANDA produced at TVL 6613-6624; 6835-6847; 6850-6904; 6971-6972; 6974-7034; 7098-7100; 7711; 7537-7546 | BRYN 0032-00191 |
| PTX0446 | Byrn Expert Report 3 | | | | | Lansoprazole DR 30 mg Capsules Batch Summary produced at TVL 035179 (and other documents) | BYRN 0192-0242 |
| PTX0447 | Byrn Expert Report 4 | | | | | Excerpts from Simona DiCapua deposition, pp. 1-8, 65-80, 105-116 | BYRN 0243-0251 |
| PTX0448 | Byrn Expert Report 5 | | | | | Raman and EDXRF Chemical Imaging for Formulation process Development and Quality Control Spectroscopy | BYRN 0252-0253 |
| PTX0449 | Byrn Expert Report 6 | | | | | Various optical images cited in BUGAY report | BRYN 0254-0258 |
| PTX0450 | Byrn Expert Report 7 | | | | | Various optical images cited in BUGAY report | BYRN 0259-0269 |
| PTX0451 | Byrn Expert Report 8 | | | | 1990 | Drug/excipient incompatibility studies of the depeptide angiotensin-converting enzyme inhibitor, Moexipril hydrochloride: dry powder vs wet granulation *Pharma Res* 7:379-383 | BYRN 0270-0274 |
| PTX0452 | Byrn Expert Report 9 | | | | 2001 | Effect of salf form on chemical stability of an ester prodrug of a glycoprotein IIb/IIIa receptor antagonist in solid dosage forms *International J of Pharma* 223:81-87 | BRYN 0275-0281 |
| PTX0453 | Byrn Expert Report 10 | | | | | Prevacid package insert | BYRN 0282-0317 |

Takeda Pharmaceutical, Inc.. and TAP
v.
Teva Pharmaceuticals Case Number: 06:0033-SLR

Exhibit 5
Plaintiffs' Trial Exhibit List

| EXHIBIT NUMBER | SOURCE | OFFERED | ADMITTED | WITNESS | DOC DATE | DESCRIPTION | PRODUCTION RANGE |
|---|---|---|---|---|---|---|---|
| PTX0454 | Byrn Expert Report 11 | | | | 1992 | Stabilization of a new antiulcer drug (lansoprazole) in the solid dosage forms Drug Dev and Indus Pharma produced at TAP 0194278-0194288 | BYRN 0318-0328 |
| PTX0455 | Byrn Supplemental Expert Report 12 | | | | | Section XII In-Process Controls of Teva's ANDA produced at TVL 007110-007388 | BRYN 0329-0607 |
| PTX0456 | Byrn Supplemental Expert Report 13 | | | | | Section VI.3 Dissolution of Teva's ANDA produced at TVL 0239-246 and Section VI.7 Fasted Study produced at TVL 304-307 and Section VI.8 Postprandial Study produced at TVL 2794-2797 and Section VI.9 Sprinkle Study produced at TVL 04916-4918 | BYRN 0608-0626 |
| PTX0457 | Byrn Declaration submitted with Claim Construction Exhibit E | | | | | Chemical Dictionary definition of | |
| PTX0458 | Byrn Declaration submitted with Claim Construction Exhibit F | | | | | Dictionary of Chemistry definitions of | |
| PTX0459 | Byrn Declaration submitted with Claim Construction Exhibit G | | | | | New International Dictionary definitions of | |
| PTX0460 | Byrn Declaration submitted with Claim Construction Exhibit H | | | | 1990 | Drug/excipient incompatibility studies of the depeptide angiotensin-converting enzyme inhibitor, Moexipril hydrochloride: dry powder vs wet granulation *Pharma Res 7:379-383* | BYRN 0270-0274 |
| PTX0461 | Byrn Declaration submitted with Claim Construction Exhibit I | | | | | Solid-Sate Chemistry of Drugs Chapt 7 pp. 219-227 | |
| PTX0462 | Meyer Expert Report A | | | | 9/3/1991 | U.S. Patent 5,045,321 | TVL 010962-010972 |
| PTX0463 | Meyer Expert Report B | | | | | Meyer CV | |
| PTX0464 | Meyer Expert Report E | | | | 11/00/2005 | International Conference on Harmonisation of Technical Requirements for Registration of Pharmaceuticals for Human Use: ICH Harmonised Tripartite Guideline; Validation of Analytical Procedures: Text and Methodology Q2(R1) | |
| PTX0465 | Meyer Expert Report F | | | | 2001 | Infrared and Raman Characteristic Group Frequencies Tables and Charts (various non-consecutive pages) | |
| PTX0466 | Vandaele Expert Report 1 | | | | | Vandaele CV | |
| PTX0467 | Vandaele Expert Report 3 | | | | | Prevacid Annual Sales Revenue for 1995-2006 prepared by LECG, LLC | |

1058055_1.xls

22