Takeda Pharmaceutical, Inc. and TAP
v.
Teva Pharmaceuticals Case Number: 06-0033-SLR

Exhibit 5
Plaintiffs' Trial Exhibit List

| EXHIBIT NUMBER | SOURCE | OFFERED | ADMITTED | WITNESS | DOC DATE | DESCRIPTION | PRODUCTION RANGE |
|---|---|---|---|---|---|---|---|
| PTX0468 | Vandaele Expert Report 4 | | | | | Comparison of Dosage Strengths / Formulations of Brand Name PPIs prepared by LECG, LLC | |
| PTX0469 | Vandaele Expert Report 5 | | | | | Proton Pump Inhibitor (PPI) Quarterly Sales Revenue by Product 2Q01-1Q07 prepared by LECG, LLC | |
| PTX0470 | Vandaele Expert Report 6 | | | | 7/00/2006 | Drug Class Review on Proton Pump Inhibitors | TVL 064258-064353 |
| PTX0471 | Vandaele Expert Report 7 | | | | 1/00/2007 | Consumer Reports Best Buy Drugs: Drugs to Treat Heartburn, Ulcers, and Stomach Acid Reflux: The Proton Pump Inhibitors- Comparing Effectiveness, Safety, and Price | TVL 064522-064535 |
| PTX0472 | Vandaele Expert Report 8 | | | | 2005 | Top 10 Selling Drugs In America from essense-of-life.com | TVL 064540-064551 |
| PTX0473 | Vandaele Expert Report 9 | | | | 2007 | DrugDigest, "Treatment Options, Proton Pump Inhibitors," https://www.drugdigest.org/DD /HC/DrugClass/0,4055,63-14,00.html | TVL 064536-064537 |
| PTX0474 | Vandaele Expert Report 10 | | | | 6/14/2007 | Treatment Options / Conditions & Treatments / Drug Digest: Antacids | TVL 064538-064539 |
| PTX0475 | Vandaele Expert Report 11 | | | | 9/16/2002 | Marketing, Product Differentiation, And Compensation in the Market for Antiulcer Drugs | TVL 064552-064600 |
| PTX0476 | Vandaele Expert Report 12 | | | | 2007 | "Gastroesophageal Reflux Disease in Infants and Children: Treatment Options," Journal of Pediatric Health Care, Online CME from Medscape, http://www.medscape.com/ viewarticle/458615 4 | TVL 064601-064603 |
| PTX0477 | Vandaele Expert Report 13 | | | | 11/00/1996 | Now Available Without a Prescription From FDA website | TVL 064604-064609 |
| PTX0478 | Vandaele Expert Report 14 | | | | 6/6/2002 | The Wall Street Journal: Prilosec's Maker Switches Users to Nexium, Thwarting Generics | TVL 064610-064616 |
| PTX0479 | Vandaele Expert Report 15 | | | | | Medical treatment of GERD from barrettsinfo.com | TVL 064617-064619 |
| PTX0480 | Vandaele Expert Report 16 | | | | | HelpHeartburn.com article: Heading off Heartburn | TVL 064620-064623 |
| PTX0481 | Vandaele Expert Report 17 | | | | 6/22/2002 | The Wall Street Journal: Federal Panel Backs Prilosec for Over-the-Counter Sales | TVL 064676-064678 |
| PTX0482 | Vandaele Expert Report 18 | | | | 11/00/2001 | Prescription Drugs and Mass Media Advertising, 2000 | TVL 064761-064777 |
| PTX0483 | Vandaele Expert Report 19 | | | | 2003 | Prilosec OTC–How Does It compare to Zantac 75, Pepcid AC, and Other Over-The-Counter Heartburn Remedies?: When to Use Prilosec OTC. From medicationsense.com | TVL 064668-064675 |

Takeda Pharmaceutical, Inc., and TAP
v.
Teva Pharmaceuticals Case Number: 06:0033-SLR

Exhibit 5
Plaintiffs' Trial Exhibit List

| EXHIBIT NUMBER | SOURCE | OFFERED | ADMITTED | WITNESS | DOC DATE | DESCRIPTION | PRODUCTION RANGE |
|---|---|---|---|---|---|---|---|
| PTX0484 | Vandaele Expert Report 20 | | | | 10/00/2002 | Harvard Business School Marketing Research Papers: Just What the Patient Ordered? Direct-to-Consumer Advertising and the Demand for Pharmaceutical Products | TVL 064715-064760 |
| PTX0485 | Vandaele Expert Report 21 | | | | 6/00/2003 | Demand Effects of Recent Changes in Prescription Drug Promotion | TVL 064679-064714 |
| PTX0486 | Vandaele Expert Report 22 | | | | 2004 | The $800 Million Pill: The Truth behind the Cost of New Drugs (from ucpress.edu) | TVL 064785-064809 |
| PTX0487 | Vandaele Expert Report 23 | | | | 10/1/2004 | The Big Squeeze (from pharmexec.com) | TVL 064778-064784 |
| PTX0488 | Vandaele Expert Report 24 | | | | 2007 | Orange Book Detail Record Searches for various drugs | TVL 064810-064845 |
| PTX0489 | Vandaele Expert Report 25 | | | | | The Prescription Generic Omeprazole DTC Launch | TVL 064846-064851 |
| PTX0490 | Vandaele Expert Report 26 | | | | 9/22/2003 | Prilosec OTC Launch Off and Running, Strongest Start Of Any New P&G Brand Ever (from pginvestor.com) | TVL 064852 |
| PTX0491 | Vandaele Expert Report 27 | | | | 9/26/2006 | Zegerid Presentation–Santarus Investor Meeting Slides | TVL 064881-064905 |
| PTX0492 | Vandaele Expert Report 28 | | | | 5/23/2007 | Zegerid Presentation–Santarus Investor Meeting Slides, May 22-23, 2007, http://phx.corporate-ir.netlphoenix.zhtml? c=175502&p=irol-presentations | TVL 064853-064880 |
| PTX0493 | Vandaele Expert Report 29 | | | | 5/1/2007 | Santarus Reports First Quarter 2007 Financial Results | TVL 064906-064908 |
| PTX0494 | Vandaele Expert Report 30 | | | | | Prevacid 1995-2006 Historical Units / Gross Sales / Net Sales (Historical ACT.xls) | |
| PTX0495 | Vandaele Expert Report 31 | | | | | Prevacid 2004-2006 Product Line P & L.xls | |
| PTX0496 | Vandaele Expert Report 32 | | | | 3/00/2007 | Top 10 Products and market Trends for Sandi 050907.xls | |
| PTX0497 | Vandaele Expert Report 33 | | | | 2006 | Prices, Profits, and Innovation: Examining Criticisms Of New Psychotropic Drugs' Value (from Health Affairs) | TVL 064930-064940 |
| PTX0498 | Vandaele Expert Report 34 | | | | 6/15/2006 | Sigma HealthCare Coverage Position: Proton Pump Inhibitor Therapy | TVL 064941-064950 |
| PTX0499 | Vandaele Expert Report 35 | | | | 2002 | Returns on Research and Development for 1990s New Drug Introductions (from Pharmacoeconomics) | TVL 064951-064969 |
| PTX0500 | Vandaele Expert Report 36 | | | | 9/24/1984 | Drug Price Competition and Patent Term Restoration Acto for 1984 | TVL 064970-064991 |
| PTX0501 | Vandaele Expert Report 37 | | | | 7/00/1998 | Congressional Budget Office Study: How Increased Competition from Generic Drugs Has Affected Prices and Returns in the Pharmaceutical Industry | TVL 064992-065077 |

Takeda Pharmaceutical, Inc. and TAP
v.
Teva Pharmaceuticals Case Number: 06:0033-SLR

Exhibit 5
Plaintiffs' Trial Exhibit List

| EXHIBIT NUMBER | SOURCE | OFFERED | ADMITTED | WITNESS | DOC DATE | DESCRIPTION | PRODUCTION RANGE |
|---|---|---|---|---|---|---|---|
| PTX0502 | Vandaele Expert Report 38 | | | | 1996 | Industry Structure, Strategy, and Public Policy Chapter 9: Pharmaceuticals | TVL 065078-065134 |
| PTX0503 | Vandaele Expert Report 39 | | | | 7/15/2004 | Generic Pharmaceutical Industry Review: Executive Summary | TVL 065135-065190 |
| PTX0504 | Vandaele Expert Report 40 | | | | 5/00/1995 | Information, Marketing, and Pricing in the US Antiulcer Drug Market *(from The American Economic Review)* | TVL 065191-065197 |
| PTX0505 | Vandaele Expert Report 41 | | | | 4/00/1999 | Advertising and Competition in the Ethical Pharmaceutical Industry: The Case of Antihypertensive Drugs *(from Journal of Law and Economics)* | TVL 065198-065212 |
| PTX0506 | Vandaele Expert Report 42 | | | | 1996 | Department of Agricultural & Resource Economics, UCB; Higher Prices form Entry: Pricing of Brand-Name Drugs | TVL 065213-065253 |
| PTX0507 | Vandaele Expert Report 43 | | | | 9/00/2004 | The Journal of Industrial Economics: What Explains the Use of Direct-to-Consumer Advertising of Prescription Drugs? | TVL 065254-065285 |
| PTX0508 | Vandaele Expert Report 44 | | | | 11/00/2001 | Prescription Drug Trends: A Chartbook Update | TVL 065287-065358 |
| PTX0509 | Vandaele Expert Report 45 | | | | 11/22/2004 | "Rx Marketing Sepnd Does Exceed R&D", AstraZeneca EO Says", "The Pink Sheet"-article on R & D versus Marketing spending | TVL 065286 |
| PTX0510 | Vandaele Expert Report 46 | | | | 7/6/2000 | The Wall Street Journal: Drug Firms, Stymied in the Lab, Become Marketing Machines | TVL 065359-065365 |
| PTX0511 | Vandaele Expert Report 47 | | | | 1997 | Pharmaceutical Economics and Policy pp. 53-54 | TVL 065366-065369 |
| PTX0512 | Vandaele Expert Report 48 | | | | 1/17/2002 | The Long Shadow of Patent Expiration: Generic Entry and RX to OTC Switches | TVL 065370-065418 |
| PTX0513 | Vandaele Expert Report 49 | | | | 2004 | Pharmaceutical Overview-Executive's Guide 2004 | TVL 065419-065423 |
| PTX0514 | Vandaele Expert Report 50 | | | | 2007 | Chapter 9-The United States' Experience with Direct-to Consumer Advertising of Prescription Drugs: What Have We Learned? | TVL 065424-065456 |
| PTX0515 | Vandaele Expert Report 51 | | | | 4/4/2005 | Direct to Consumer Advertising and Prescription Choice | TVL 065457-065476 |
| PTX0516 | Vandaele Expert Report 52 | | | | 2005 | The Effect of Prescription Drug Advertising on Doctor Visits | TVL 065477-065504 |
| PTX0517 | Vandaele Expert Report 53 | | | | | Prevacid Promotional Expenses Historical.xls | |
| PTX0518 | Vandaele Expert Report 54 | | | | 2006 | Colitis due to Clostridium difficile toxins: under diagnosed, highly virulent, and nosocomial | TVL 065505-065514 |
| PTX0519 | Vandaele Expert Report 55 | | | | | "Managed Care Systems Educational Research Report," Healthcare Performance Consulting and CME Enterprise | TVL 065515-065538 |
| PTX0520 | Vandaele Expert Report 56 | | | | 5/00/2003 | IMS Review: Steady But Not Stellar (MM & M) | TVL 069320-069324 |

Takeda Pharmaceutical, Inc., and TAP
v.
Teva Pharmaceuticals Case Number: 06:0033-SLR

Exhibit 5
Plaintiffs' Trial Exhibit List

| EXHIBIT NUMBER | SOURCE | OFFERED | ADMITTED | WITNESS | DOC DATE | DESCRIPTION | PRODUCTION RANGE |
|---|---|---|---|---|---|---|---|
| PTX0521 | Vandaele Expert Report 57 | | | | 1990 | Industrial Market Structure and Economic Performance: Advertising, Image and Monopoly Power (pp. 580-592) | TVL 065548-065562 |
| PTX0522 | Vandaele Expert Report 58 | | | | 3/10/2006 | Entry order as a consideration for innovation strategies (Nature Reviews Drug Discovery) | TVL 065539-065547 |
| PTX0523 | Vandaele Expert Report 59 | | | | 10/22/2002 | Persistence in prescriptions of branded drugs (International Journal of Industrial Organization) | TVL 065596-065613 |
| PTX0524 | Vandaele Expert Report 60 | | | | 2/24/1999 | Network Effects and Diffusion in Pharmaceutical Markets: Antiulcer Drugs | TVL 065563-065595 |
| PTX0525 | Vandaele Expert Report 61 | | | | | A Homerun for American Home (An MM&M Corporate Profile) | TVL 065619-065624 |
| PTX0526 | Vandaele Expert Report 62 | | | | 10/00/2004 | Commercial and Pipeline Perspectives: Upper GI Disorders (from piribo.com) | TVL 065614-065618 |
| PTX0527 | Vandaele Expert Report 63 | | | | 11/00/2003 | Takeda Abbott Pharmaceuticals (TAP) In 2002 | TVL 069337-069352 |
| PTX0528 | Vandaele Expert Report 64 | | | | 7/00/2001 | Pharmacy Benefits Management Strategic Healthcare Group Medical Advisory Panel Abbreviated Drug Class Review: Proton Pump Inhibitors | TVL 069325-069336 |
| PTX0529 | Vandaele Expert Report 65 | | | | 7/00/2001 | Esomeprazole (Nexium): A New Proton Pump Inhibitor (The Cleveland Clinic Center for Continuing Education) | TVL 069317-069319 |
| PTX0530 | Vandaele Expert Report 66 | | | | 4/00/2007 | BlueCross BlueShield of Nebraska "Proton Pump Inhibitors Preauthorization Criteria" | TVL 069311-069316 |
| PTX0531 | Chambliss 1 | | | | | Chambliss CV | |
| PTX0532 | Chambliss 5 | | | | | U.S. Patent 5,045,321 | TVL 0010962-010972 |
| PTX0533 | Chambliss 6 | | | | | Sections of the ANDA produced as TVL 006613-006624 and 006835-006847 | BYRN 00032-00056 |
| PTX0534 | Chambliss 8 | | | | 1985 | The United States Pharmacopeia, The National Formulary | TVL 059558-059564 |
| PTX0535 | Chambliss 11 | | | | | Particle Size Conversion Chart from sigmaaldrich.com | |
| PTX0536 | Chambliss 14 | | | | | Chemical Stability of Pharmaceuticals Chapter 1 pp. 3-6 | TVL 0063860-0063885 |
| PTX0537 | Chambliss 15 | | | | 1985 | Development of an oral formation of omeprazole Gastro Scand J Gastroenterol 1985, 20(suppl 108): 113-120 | TVL 059548-059558 |
| PTX0538 | Chambliss 16 | | | | 1985 | Omeprazole: A Study of its inhibition of gastric pH and oral pharmacokinetics after morning or evening dosage Gastro 88:64-69 (1985) | TVL 065992-065998 |

26

| EXHIBIT NUMBER | SOURCE | WITNESS | OFFERED | ADMITTED | DOC DATE | DESCRIPTION | PRODUCTION RANGE |
|---|---|---|---|---|---|---|---|
| PTX0539 | Chambliss 17 | | | | 1976 | Kinetic analysis of penicillin degration in acidic media J Pharma Sci 65: 1165-1170 (1976) | TVL 065978-065984 |
| PTX0540 | Chambliss 18 | | | | 1980 | Journal of Pharmaceutical Sciences, Vol. 69, No. 4, April 1980, 410-413 | TVL 06845-063848 |
| PTX0541 | Chambliss 19 | | | | 1983 | Pharmaceutical Technology, September 1983 | TVL 065972-065977 |
| PTX0542 | Chambliss 20 | | | | 1929 | The theory and practice of industrial pharmacy pp. 36-37 | TVL 065988-065991 |
| PTX0543 | Chambliss 21 | | | | 1975 | Remington's Pharmaceutical Sciences, Chapter 81, 1423-1423 | TVL 063886-063888 |
| PTX0544 | Chambliss 22 | | | | | Pharmaceutical Pelletization Technology, p. 226 | TVL 063839-063841 |
| PTX0545 | Chambliss 23 | | | | 1984 | Evidence for acid-induced transformation of omeprazole into an active inhibitor of (H + K)-ATPhase within the parietal cell Biochimico et Bio Acta 778: 549-558 | TVL 063980-063989 |
| PTX0546 | Chambliss 24 | | | | | U.S. Patent 4,628,098 | TVL 010937-010943 |
| PTX0547 | Chambliss 25 | | | | | U.S. Patent 4,686,230 | TVL 011082-011106 |
| PTX0548 | Chambliss 26 | | | | | U.S. Patent 4,255,431 | TVL 011020-011029 |
| PTX0549 | Chambliss 27 | | | | | Japanese Patent Appln Publn No. 1971S/85 | |
| PTX0550 | Chambliss 28 | | | | 1998 | British Pharmacopoeia, 1998, Vol. I, 694-695 | TAKEDA 681580-681598 |
| PTX0551 | Chambliss 30 | | | | | Declaration under Rule 132 of Shin-ichior Hirai re: application Tadashi Makino | TAKEDA 739677-739680 |
| PTX0552 | Chambliss 31 | | | | | The Theory and Practice of Industrial Pharmacy Chapter 8: Preformulation, pp 171, 193-194 | |
| PTX0553 | Chambliss 32 | | | | | Gastroenterology, 1986, Chapter 6, 115 - 283 (cover page shows production number TVL 059548) | AMIDON 00238-00269 |
| PTX0554 | Chambliss 33 | | | | | Gastroenterology, 114 - 120 | TVL 059548-059557 |
| PTX0555 | Fennerty 2 | | | | | Efficacy and safety in the treatment of erosive reflux esophagitis Am J Gastro 91:1749-1757 (1996) | |
| PTX0556 | Fennerty 3 | | | | 2003 | Systematic review: direct comparative trials of the efficacy of proton pump inhibitors in the management of gastro-oesophageal reflux disease and peptic disease Aliment Pharmacol Ther 18:559-568 (2003) | |
| PTX0557 | Fennerty 5 | | | | 2007 | Prevacid package insert | FENNERTY 00486-00521 |
| PTX0558 | Fennerty 6 | | | | 2005 | Prilosec pharmaceutical information | |

Takeda Pharmaceutical, Inc. and TAP
v.
Teva Pharmaceuticals Case Number: 06:0033-SLR

Exhibit 5
Plaintiffs' Trial Exhibit List

| EXHIBIT NUMBER | SOURCE | OFFERED | ADMITTED | WITNESS | DOC DATE | DESCRIPTION | PRODUCTION RANGE |
|---|---|---|---|---|---|---|---|
| PTX0559 | Femerty 7 | | | | 1999 | Safety profile of the proton pump inhibitors *Am J Health-Sys Pharm 56:S11-S17 (1999)* | |
| PTX0560 | Femerty 8 | | | | 2001 | *The American Journal of Gastroenterology, Vol. 96, No. 11, 2001, 3089-3098* | |
| PTX0561 | Femerty 9 | | | | 2007 | *Best Practice and Research Clinical Gastroenterology, Vol. 21, No. 4 pp. 609-631, 2007* | |
| PTX0562 | Femerty 10 | | | | 2007 | Drug Class Review on Proton Pump Inhibitors - Final Report - July 2007 | |
| PTX0563 | Femerty 11 | | | | | Femerty CV | |
| PTX0564 | Kaunitz 2 | | | | | CV of Jonathan Kaunitz | |
| PTX0565 | Amidon 2 | | | | | U.S. Patent 5,045,321 | TVL 100962-010972 |
| PTX0566 | Amidon 4 | | | | 1/31/1985 | Japanese patent filing number S58-125593 | TVL 681580-681598 |
| PTX0567 | Takeda Claim Construction 5 | | | | | USPTO search for "pharmaceutical composition" done 09/11/2007 | |
| PTX0568 | Takeda Claim Construction 6 | | | | | Random House Dictionary definitions of "contact" | |
| PTX0569 | Bugay 3 | | | | | Bugay Supplemental Production | BUGAY 000196.001-BUGAY 000196.050 |
| PTX0570 | Cole 01 | | | | 2007 | Sample Analysis Sheets | HIRT 048-070 |
| PTX0571 | Wolfe 02 | | | | 4/11/2007 | Lab Notebook BPG-07-012 | TVL 069861-069863 |
| PTX0572 | Wolfe 03 | | | | 2007 | Sample Analysis Sheets | HIRT 048-068 |
| PTX0573 | Wolfe 03A | | | | 2007 | Sample Analysis Sheets | HIRT 051-069 |
| PTX0574 | Sunberg 64 | | | | 12/9/1986 | U.S. Patent 4,628,098 | TVL 010937-010943 |
| PTX0575 | Sunberg 66 | | | | | Prevacid 1996-2006 Historical Units/Gross Sales/Net Sales | TAP 0273338 |
| PTX0576 | Sunberg 67 | | | | | Prevacid Lansoprazole - Power Plus Versatility | TAP 0273713-0273720 |
| PTX0577 | Sunberg 68 | | | | 10/10/04 | Memo from Judy Decker Wargel (TAP) re: Lansoprazole/Letter from FDA | TAP 000315-000314 |
| PTX0578 | Sunberg 69 | | | | 11/7/94 | Memo from Jennifer Ackerman (Abbott) re: call to FDA | TAP 000552 |
| PTX0579 | Sunberg 70 | | | | | Prevacid Lansoprazole - The Full Service Pump | TAP 0273581-0273602 |
| PTX0580 | Sunberg 71 | | | | 4/16/91 | Draft minutes of TAP R&D committee meeting, Takeda research 3114, Osaka, Japan | TAKEDA 493766-493772 |
| PTX0581 | Sunberg 72 | | | | 9/3/91 | U.S. Patent 5,045,321 | TVL 010962-010972 |
| PTX0582 | PX1 | | | | 2001 | Organizational structure | TVL 059946 |
| PTX0583 | PX3 | | | | 9/3/1991 | U.S. Patent 5,045,321 | |

1058055_1.xls

28

Takeda Pharmaceutical, Inc., and TAP
v.
Teva Pharmaceuticals Case Number: 06:0033-SLR

Exhibit 5
Plaintiffs' Trial Exhibit List

| EXHIBIT NUMBER | SOURCE | OFFERED | ADMITTED | WITNESS | DOC DATE | DESCRIPTION | PRODUCTION RANGE |
|---|---|---|---|---|---|---|---|
| PTX0584 | PX4 | | | | 7/15/2002 | ANDA for Lansoprazole D. R. Capsules 15 mg and 10 mg Section XI.2 Manufacturing ad Processing Instructions: Commercial Batch Records | TVL 006849-006907 |
| PTX0585 | PX5 | | | | 9/7/2002 | Email from Di Capua re: Lansoprazole SEM | TVL 052763 |
| PTX0586 | PX6 | | | | 9/7/2004 | ANDA for Lansoprazole D. R. Capsules 15 mg and 10 mg Section XV.2 Drug Product | TVL 007574-007594 |
| PTX0587 | PX7 | | | | 9/29/2005 | U.S. Patent Application Publication 2005/0214371 A1 | |
| PTX0588 | PX8 | | | | 9/29/2005 | U.S. Patent Application Publication2005/0214372 A1 | |
| PTX0589 | Erickson-2 | | | | 8/27/2004 | Application for a New Drug for Lansoprazole Delayed Release Capsules, USP 15 mg and 30 mg | TVL 000001-000021 |
| PTX0590 | Erickson-3 | | | | | Section VI Bioavailability/Bioequivalence | TVL 000223-000261 |
| PTX0591 | Erickson-4 | | | | | Teva ANDA 77-255 Lansoprazole Delayed-Release Capsules USP, 15mg and 30mg | TVL 008271-008293 |
| PTX0592 | Erickson-5 | | | | 12/14/2006 | Minor Amendment to the ANDA 77-255 Lansoprazole Delayed Release Capsules USP, 15mg and 30mg, response to a March 22, 2006 Review Letter | TVL 062439-052502 |
| PTX0593 | Erickson-6 | | | | 2/6/2006 | Bioequivalency Amendment for ANDA 77-255 letter from FDA to Teva | |
| PTX0594 | Erickson-7 | | | | 1/17/2007 | Teva submission of a labeling amendment for ANDA 77-255 15mg and 30mg | TVL 062503-062508 |
| PTX0595 | DX2 | | | | 12/9/1986 | U.S. Patent 4.628.098 | |
| PTX0596 | DX3 | | | | 9/3/1991 | U.S. Patent 5,045,321 | |
| PTX0597 | DX7 | | | | 9/3/2001 | U.S. Patent 5,045,321 | |
| PTX0598 | DX8 | | | | 9/3/2001 | File History for U.S. Patent 5,045,321 | |
| PTX0599 | DX10 | | | | 06/00/92 | History on Formulation and Manufacturing Procedure for AG-1749 Capsules by Jun-ichi Kikuta | TAKEDA 422696-423088 / TAKEDA 601019-601043 |
| PTX0600 | DX11 | | | | 6/3/1985 | Monthly report by Hirai | TAKEDA 610685 |
| PTX0601 | DX12 | | | | 7/31/1985 | Monthly report | TAKEDA 610684 |
| PTX0602 | DX13 | | | | 12/2/1985 | Monthly report | TAKEDA 047455-047456 |
| PTX0603 | DX14 | | | | 12/25/1985 | Monthly report | TAKEDA 610681 |
| PTX0604 | DX15 | | | | 8/6/1986 | Monthly report | TAKEDA 047535-047536 |
| PTX0605 | DX16 | | | | 12/9/1986 | U.S. Patent 4,628,098 with certificates of correction and extension of patent term | |

29

1058055_1.xls

Takeda Pharmaceutical, Inc., and TAP
v.
Teva Pharmaceuticals Case Number: 06:0033-SLR

Exhibit 5
Plaintiffs' Trial Exhibit List

| EXHIBIT NUMBER | SOURCE | OFFERED | ADMITTED | WITNESS | DOC DATE | DESCRIPTION | PRODUCTION RANGE |
|---|---|---|---|---|---|---|---|
| PTX0606 | DX17 | | | | 3/10/1981 | U.S. Patent 4,255,431 with certificates of correction and extension of patent term | |
| PTX0607 | DX18 | | | | 9/18/1984 | U.S. Patent 4,472,409 | |
| PTX0608 | DX19 | | | | | Various monthly reports | TAKEDA 040986-040992 |
| PTX0609 | DX20 | | | | 09/00/83 | Monthly report | TAKEDA 040858-040865 |
| PTX0610 | DX21 | | | | 10/00/83 | Monthly report | TAKEDA 040866-040873 |
| PTX0611 | DX22 | | | | 11/00/83 | Monthly report | TAKEDA 040874-040882 |
| PTX0612 | DX23 | | | | 07/00/84 | Monthly report | TAKEDA 040936-040942 |
| PTX0613 | DX24 | | | | 08/00/84 | Monthly report | TAKEDA 040943-040950 |
| PTX0614 | DX25 | | | | 09/00/84 | Monthly report | TAKEDA 040951-040957 |
| PTX0615 | DX26 | | | | 00/00/89 | Antisecretory and Antiulcer Activities of a Novel Proton Pump Inhibitor AG-1749 in Dogs and Rats | TVL 059756-059765 |
| PTX0616 | DX27 | | | | 2/13/1986 | Application number 61-29567 | |
| PTX0617 | DX27A | | | | | Page pulled out from DX27 | |
| PTX0618 | DX28 | | | | 2/21/1986 | Application number 61-38059 | TAKEDA 422781 |
| PTX0619 | DX28A | | | | | Page pulled from DX28 | |
| PTX0620 | DX29 | | | | 12/27/1985 | Monthly report | TAKEDA 422831 |
| PTX0621 | DX30 | | | | 10/0090 | Chem. Pharm. Bull. Vol. 38(10) pp. 2853-2858 | TAKEDA 047495 |
| PTX0622 | DX31 | | | | | Monthly reports | TAKEDA 015682-015687 |
| PTX0623 | DX32 | | | | 11/2/1988 | Declaration of Shinichiro Hirai submitted for the '321 Patent | TAKEDA 040883-040890 |
| PTX0624 | DX33 | | | | 6/28/1988 | Amendment submitted to USPTO by Helmuth Wegner | HAM 003522-003525 |
| PTX0625 | DX34 | | | | 3/27/1990 | Reply brief submitted by Harold Wegner and Douglas Mueller received by USPTO on 03/27/90 | HAM 003515-003521 |
| PTX0626 | DX35 | | | | 05/30-06/19/91 | Certificate of Experimental Results | TAKEDA 380476-380488 |
| PTX0627 | DX36 | | | | | AG Sample Table AG1-2352 | TAKEDA 060988-061262 |
| PTX0628 | DX37 | | | | 12/9/1986 | U.S. Patent 4,628,098 file history | TVL 008405-008546 |
| PTX0629 | DX38 | | | | 09/00/83 | Monthly report | TAKEDA 040858-040865 |
| PTX0630 | DX39 | | | | 09/00/83 | Translation of DX38 | TAKEDA 040858-040865 |
| PTX0631 | DX40 | | | | | Lab notebook | TAKEDA 642642-642825 |
| PTX0632 | DX41 | | | | | Drawing of a compound by witness | |
| PTX0633 | DX42 | | | | | Lab notebook | TAKEDA 445983-446084 |
| PTX0634 | DX43 | | | | | Lab notebook | TAKEDA 446085-446188 |

30

Takeda Pharmaceutical, Inc., and TAP
v.
Teva Pharmaceuticals Case Number: 06:0033-SLR

Exhibit 5
Plaintiffs' Trial Exhibit List

| EXHIBIT NUMBER | SOURCE | WITNESS | OFFERED | ADMITTED | DOC DATE | DESCRIPTION | PRODUCTION RANGE |
|---|---|---|---|---|---|---|---|
| PTX0635 | DX44 | | | | | Lab notebook | TAKEDA 446189-446291 |
| PTX0636 | DX45 | | | | | Lab notebook | TAKEDA 446189-446291 |
| PTX0637 | DX46 | | | | | Lab notebook | TAKEDA 446292-446396 |
| PTX0638 | DX47 | | | | | Lab notebook | TAKEDA 446397-446501 |
| PTX0639 | DX48 | | | | | Lab notebook | TAKEDA 446502-446505 |
| PTX0640 | DX49 | | | | | Lab notebook | TAKEDA 446606-446709 |
| PTX0641 | DX50 | | | | | Lab notebook | TAKEDA 446710-446813 |
| PTX0642 | DX51 | | | | | Lab notebook | TAKEDA 446814-446916 |
| PTX0643 | DX52 | | | | | Lab notebook | TAKEDA 446917-447024 |
| PTX0644 | DX53 | | | | | Lab Notebook | TAKEDA 039372-039476 |
| PTX0645 | DX54 | | | | | Lab Notebook | TAKEDA 039477-039581 |
| PTX0646 | DX55 | | | | | Lab Notebook | TAKEDA 0039582-039685 |
| PTX0647 | DX56 | | | | | Lab Notebook | TAKEDA 039686-039789 |
| PTX0648 | DX57 | | | | | Lab Notebook | TAKEDA 039790-039893 |
| PTX0649 | DX58 | | | | | Lab Notebook | TAKEDA 039894-040000 |
| PTX0650 | DX59 | | | | | Lab Notebook | TAKEDA 040001-040114 |
| PTX0651 | DX60 | | | | | Lab notebook | TAKEDA 638639-638797 |
| PTX0652 | DX62 | | | | | Notebook 1753 | TAKEDA 638798-638966 |
| PTX0653 | DX63 | | | | | Notebook 2155 | TAKEDA 649039-649161 |
| PTX0654 | DX64 | | | | | Notebook 2624 | TAKEDA 639072-639163 |
| PTX0655 | Mueller 1 | | | | 11/28/1988 | Letter Accompanying Amendment for Serial No. 014,303 ('321) with Hirai declaration dated 11/02/88 | HAM 003514-003525 |
| PTX0656 | Fackler 10 | | | | 12/9/1986 | U.S. Patent 4,628,098 with certificates of correction and certificate extending patent term | |
| PTX0657 | Fackler 12 | | | | 12/5/2005 | Paragraph IV Certification Letter | TVL 02824J-028254 |
| PTX0658 | Fackler 13 | | | | 7/28/2003 | Email from Paul Fackler to Gregg DeRosa Re: Lansoprazole | TVL 046731-046733 |
| PTX0659 | Fackler 14 | | | | 7/4/2001 | Letter from Berta Iosefzon to Julia Hrakovsky Re: SEM Characterization of Prevacid (Lansoprazole) Capsules 30mg | TVL 02894J-028946; 028948-028953 |
| PTX0660 | Fackler 15 | | | | 11/25/2004 | Email from Dvora Zilber to Marie-Silve Boutin Re: Lansoprazole answer | TVL 034143-034154 |
| PTX0661 | Fackler 16 | | | | | Lansoprazole DR 30 mg Capsules Batch Summary chart | TVL 035179-035182; 035184 |
| PTX0662 | Fackler 17 | | | | 7/8/2004 | Summary of Stability Studies from ANDA | TVL 007716-007717 |

31

Takeda Pharmaceutical, Inc. and TAP
v.
Teva Pharmaceuticals Case Number: 06:0033-SLR

Exhibit 5
Plaintiffs' Trial Exhibit List

| EXHIBIT NUMBER | SOURCE | OFFERED | ADMITTED | WITNESS | DOC DATE | DESCRIPTION | PRODUCTION RANGE |
|---|---|---|---|---|---|---|---|
| PTX0663 | Seely 73 | | | | 11/5/1987 | Minutes from the October 21 Meeting with FDA | TAP 0274540-0274543 |
| PTX0664 | Seely 74 | | | | 12/12/1994 | Letter from Takeda to TAP | TAKEDA 554515 |
| PTX0665 | Seely 75 | | | | 5/13/1994 | Letter from John Seely (TAP) to Kiyoshi Kitazawa (Takeda) | TAKEDA 546936 |
| PTX0666 | Seely 76 | | | | 8/9/1990 | Minutes from 08/09/90 FDA Meeting | TAP 0227323-0227325 |
| PTX0667 | Seely 77 | | | | 4/20/1995 | Fax from John Seely (TAP) to Kiyoshi Kitazawa (Takeda) | TAP 0194092-0194493 |
| PTX0668 | Seely 78 | | | | 9/18/1989 | Memo from Judy Decker Wargel (Takeda) Re: Lansoprazole/End of Phase II Meeting | TAP 0274559-0274564 |
| PTX0669 | Wegner 100 | | | | | File History for U.S. Patent 5,045,321 | TAKEDA 739426-739858 |
| PTX0670 | Wegner 102 | | | | | File History for U.S. Patent 4,628,098 | TAKEDA 422543-422695 |
| PTX0671 | | | | | 11/22/1988 | U.S. Patent 4,786,505 | |
| PTX0672 | | | | | 8/1/1989 | U.S. Patent 4,852,320 | |
| PTX0673 | | | | | 4/19/1995 | FDA Letter to TAP acknowledging change of corporate name | TAP 0000001 |
| PTX0674 | | | | | 1998 | Prevacid promotional material "Have a rough stay..." | TAP 0273505-0273524 |
| PTX0675 | | | | | 1998 | Prevacid promotional material "When choosing a pump..." | TAP 0273525-0273548 |
| PTX0676 | | | | | 1996 | Prevacid promotional material "On the Road to Recovery..." | TAP 0273549-0273556 |
| PTX0677 | | | | | 1999 | Prevacid promotional material "Choose Full Service..." | TAP 0273557-0273576 |
| PTX0678 | | | | | 1999 | Prevacid promotional material "The Full Service Pump..." | TAP 0273577-0273580 |
| PTX0679 | | | | | | Prevacid promotional material "Comparing lansoprazole and omeprazole...." | TAP 0273643-0273646 |
| PTX0680 | | | | | 2002 | Prevacid promotional material "For power plus versatility." | TAP 0273647-0273650 |
| PTX0681 | | | | | 2002 | Prevacid promotional material "Prevacid Provides Power plus Versatility..." | TAP 0273651-0273654 |
| PTX0682 | | | | | 2002 | Prevacid promotion attaching Am. J. Gastroenterology article | TAP 0273655-0273669 |
| PTX0683 | | | | | 2003 | Lansoprazole promotion attaching Clin. Drug. Investigation article | TAP 0273738-0273755 |
| PTX0684 | | | | | | Prevacid promotional material "Do you have the stomach for a new proton pump inhibitor?" | TAP 0273756-0273775 |
| PTX0685 | | | | | 2005 | Prevacid promotional material "Prevacid in a hospital setting..." | TAP 0273826-0273833 |
| PTX0686 | | | | | 2006 | Prevacid promotional material attaching Arch. Intern Med article | TAP 0273834-0273837 |
| PTX0687 | Hirt 4 | | | | 7/12/2007 | letter from Cole | |
| PTX0688 | Hirt 3 | | | | | email | |

| EXHIBIT NUMBER | SOURCE | OFFERED | ADMITTED | WITNESS | DOC DATE | DESCRIPTION | PRODUCTION RANGE |
|---|---|---|---|---|---|---|---|
| PTX0689 | DAJANI 1 | | | | | Dajani CV | |
| PTX0690 | DAJANI 2 | | | | | Ulcer Diseases | |
| PTX0691 | DAJANI 3 | | | | | AFFIDAVIT BY DR. HOPFINGER | |
| PTX0692 | DAJANI 4 | | | | | FIRST DECLARATION OF GEORGE C FULLER | |
| PTX0693 | DAJANI 5 | | | | | EUROPEAN PATENT APPLICATION 0174726 | |
| PTX0694 | DAJANI 6 | | | | | U.S. PATENT 4,628,098 | |
| PTX0695 | DAJANI 7 | | | | | U.S. PATENT 3,950,537 | |
| PTX0696 | DAJANI 8 | | | | | U.S. PATENT 5,679,375 | |
| PTX0697 | DAJANI 9 | | | | 1979 | Synergistic actions of propantheline bromide with cimetidine and thiopropazate hydrochloride in the prevention of stress ulcer formation in rats. *JPET 210: 373-377* | |
| PTX0698 | DAJANI 10 | | | | 1999 | "[] A Novel, Orally Effective Cannabinoid with Analgesic and Anti-inflammatory Properties" JPET vol 291:31-38 | WHITTLE 001916 - 1926 |
| PTX0699 | DAJANI 12 | | | | | Takeda IMAU raw data produced at TAKEDA 642777-642781 with translation | |
| PTX0700 | DAJANI 14 | | | | | Takeda IMAU raw data produced at TAKEDA 642785 with translation | WHITTLE 1927 - WHITTLE 1929 |
| PTX0701 | DAJANI 15 | | | | | Log paper graphs by Whittle | WHITTLE 547 - 562 |
| PTX0702 | DAJANI 17 | | | | | Organix, Inc. letter with attached documents | |
| PTX0703 | DAJANI 18 | | | | | Eurolinks Product Safety Labs Evaluation of Compounds A and B | |
| PTX0704 | DAJANI 19 | | | | | U.S. Patent application 2005/0020638 | |
| PTX0705 | DAJANI 21 | | | | | CHAPTER 27 Textbook of Organic Medicinal and Pharmaceutical Chemistry | |
| PTX0706 | DAJANI 23 | | | | | CHAPTER FIVE Halogenated Hydrocarbons from Textbook of Organic Medicinal and Pharmaceutical Chemistry | |
| PTX0707 | DAJANI 24 | | | | 1974 | Fluorinated compounds of medicinal interest *Chemtech pp. 752-757 (1974)* | |
| PTX0708 | DAJANI 25 | | | | 07/00/1992 | Drugs for Treatment of Peptic Ulcers *J Assoc Academic Minority Physicians Vol 3:78-88* | |
| PTX0709 | DAJANI 26 | | | | 12/6/2006—1 2/8/2006 | Table 1: Effect of Compound C (0-5346) Against Indomethacin Induced Gastric Antal Lesions | PSL 000462- 000465 |
| PTX0710 | | | | | | Spreadsheet | KAUNITZ 0001376-00 |

Takeda Pharmaceutical, Inc.. and TAP
v.
Teva Pharmaceuticals Case Number: 06:0033-SLR

Exhibit 5
Plaintiffs' Trial Exhibit List

| EXHIBIT NUMBER | SOURCE | OFFERED | ADMITTED | WITNESS | DOC DATE | DESCRIPTION | PRODUCTION RANGE |
|---|---|---|---|---|---|---|---|
| PTX0711 | | | | | | Spreadsheet | KAUNITZ 0001377-00-0001377-01 |
| PTX0712 | | | | | | Spreadsheet | KAUNITZ 0001378-00-0001378-05 |
| PTX0713 | | | | | | Spreadsheet | KAUNITZ 0001379-00-0001379-01 |
| PTX0714 | | | | | | Spreadsheet | KAUNITZ 0001380-00-0001380-05 |
| PTX0715 | | | | | | PSL2.pzf | KAUNITZ 0001381 |
| PTX0716 | | | | | | Spreadsheet, Prevacid Historical Unit/Gross Sales/Net Sales 1995-2006 | TAP 0437176-0437178 |
| PTX0717 | | | | | | Spreadsheet, Competitive Product Profiles | TAP 0437183-0437188 |
| PTX0718 | | | | | | Spreadsheet, leading 20 Products by U.S. Sales, MAT 11/01-11/06 | TAP 0437189-0437206 |
| PTX0719 | | | | | | Spreadsheet, Trends by Specialty for Prevacid 2006-2007 | TAP 0437207-0437247 |
| PTX0720 | | | | | | Spreadsheet, Top Products by U.S. Sales 2002-2006 | TAP 0437248-0437269 |
| PTX0721 | | | | | | Spreadsheet, Prevacid Line P&L 2004-2006 | TAP 0437270-0437271 |
| PTX0722 | | | | | | Spreadsheet, Sales Force Alignment, Headcount Summary 2006-2007 Plans | TAP 0437466-0437563 |
| PTX0723 | | | | | | Spreadsheet, Proton Pump Inhibitors Cost/Contact, Samples 1996-2003 | TAP 0437564-0437595 |
| PTX0724 | | | | | | Spreadsheet, Prevacid Share of Anti-Ulcer Market 1995-1998 | TAP 0437596 |
| PTX0725 | | | | | | Spreadsheet, Verispan SFSS 1995-2000 | TAP 0437597-0437600 |
| PTX0726 | | | | | | Spreadsheet, Prevacid Promotional Expenses 1995-2000 | TAP 0437616 |
| PTX0727 | | | | | | Spreadsheet, Prevacid Summary Departmental Expenses For 12 Months Ending Dec. 31 2001-2006 | TAP 0437617-0437637 |
| PTX0728 | | | | | | Spreadsheet, Prevacid Summary Departmental Expenses For 12 Months Ending Dec. 31 1995-2000 | TAP 0437638-0437649 |
| PTX0729 | | | | | | Spreadsheet, PPI Market TRx Volume 1996-2000 | TAP 0437650-0437659 |
| PTX0730 | | | | | 1/17/2006 | Complaint | Docket # 1 |
| PTX0731 | | | | | 7/10/2007 | Teva Pharmaceuticals USA, Inc.'s AND Teva Pharmaceutical Industries LTD.'s Amended Answer, Defenses, And Counterclaims To Amended Complaint | Docket # 121 |

34

1058055_1.xls

Takeda Pharmaceutical, Inc., and TAP
v.
Teva Pharmaceuticals Case Number: 06:0033-SLR

Exhibit 5
Plaintiffs' Trial Exhibit List

| EXHIBIT NUMBER | SOURCE | OFFERED | ADMITTED | WITNESS | DOC DATE | DESCRIPTION | PRODUCTION RANGE |
|---|---|---|---|---|---|---|---|
| PTX0732 | | | | | 7/24/2007 | Takeda Pharmaceutical Company, LTD's And TAP Pharmaceutical Products Inc.'s Reply To Teva Pharmaceuticals USA, Inc.'s And Teva Pharmaceutical Industries LTD.'s Amended Counterclaims To Amended Complaint | Docket # 123 |
| PTX0733 | | | | | 6/13/2006 | Amended Complaint | Docket # 36 |
| PTX0734 | | | | | 2/6/2006 | Teva Pharmaceuticals USA, Inc.'s Answer, Defenses, And Counterclaims | Docket # 9 |
| PTX0735 | | | | | 4/10/2006 | Defendant Teva Pharmaceuticals USA, Inc.'s Responses And Objections To TAP Pharmaceutical Products, Inc.'s First Set Of Interrogatories | |
| PTX0736 | | | | | 8/11/2006 | Defendant Teva Pharmaceuticals USA, Inc.'s Supplemental Responses To Interrogatory Nos. 7 And 8 Of Plaintiff TAP Pharmaceutical Products, Inc.'s First Set Of Interrogatories | |
| PTX0737 | | | | | 12/12/2006 | Defendant Teva Pharmaceuticals USA, Inc.'s And Teva Pharmaceutical Industries LTD.'s Supplemental Responses And Objections To TAP Pharmaceutical Products, Inc.'s Interrogatory No. 3 | |
| PTX0738 | | | | | 1/18/2007 | Defendant Teva Pharmaceuticals USA, Inc.'s And Teva Pharmaceutical Industries LTD.'s Responses To Takada Pharmaceutical Company, LTD.'s First Requests For Admission (NOS. 1-3) | |
| PTX0739 | | | | | 2/23/1993 | European Prosecution History EPO174726PH | |
| PTX0740 | Byrn 4 | | | | | U.S. Patent 5,045,321 | |
| PTX0741 | Byrn 6 | | | | | File history for U.S. Patent 5,045,321 | TAKEDA 739426-739858 |
| PTX0742 | Bryn Production | | | | | Page with handwriting created by Dr. Byrn at deposition | BYRN 000258 |
| PTX0743 | | | | | | Manufacturing and Processing Instructions | TVL 0006835-007023 |
| PTX0744 | Chambliss Rebutal Docs Considered | | | | 2006 | Oregon Health & Science University's Drug Class Review on Proton Pump Inhibitors, July 2006 | |
| PTX0745 | Chambliss 2nd Docs Considered | | | | | Manufacturing Steps from Teva's ANDA | |
| PTX0746 | Chambliss 2nd Docs Considered | | | | | Handbook of Pharmaceutical Excipients, Electronic Version, 2004 | |

35

1058055_1.xls

Takeda Pharmaceutical, Inc. and TAP
v.
Teva Pharmaceuticals Case Number: 06-0033-SLR

Exhibit 5
Plaintiffs' Trial Exhibit List

| EXHIBIT NUMBER | SOURCE | OFFERED | ADMITTED | WITNESS | DOC DATE | DESCRIPTION | PRODUCTION RANGE |
|---|---|---|---|---|---|---|---|
| PTX0747 | Chambliss 2nd Docs Considered | | | | | http://www.sigmaaldrich.com/Area_of Interest/Research_Essentials/Chemicals/Key_Res ources/Technical _Library/Particle_Size_Conversion.html | |
| PTX0748 | Chambliss First Docs Considered | | | | 1992 | Stabilization of a new antiulcer drug (Lansoprazole) in the solid dosage forms *Drug Dev Ind Pharm 18(13): 1437-1447* | |
| PTX0749 | Chambliss First Docs Considered | | | | | | TAKEDA-355232-39 |
| PTX0750 | Chambliss First Docs Considered | | | | | TAKEDA-681588-98 | |
| PTX0751 | Chambliss First Docs Considered | | | | 2007 | Microenvironmental pH Modulation in Solid Dosage Forms, J. PHARM. SCI. 96:5 | |
| PTX0752 | Chambliss First Docs Considered | | | | 1989 | Formulation Variables, PHARMACEUTICAL PELLITIZATION TECHNOLOGY | |
| PTX0753 | Chambliss First Docs Considered | | | | 1975 | Stability of Pharmaceutical Products, REMINGTON'S PHARMACEUTICAL SCIENCES, 15th Edition | |
| PTX0754 | Chambliss First Docs Considered | | | | | U.S. Patent 4,666,919 | |
| PTX0755 | Dajani Docs Considered | | | | 1965 | *Degraded carageenan and duodenal ulceration in the guinea pigs. Nature 206: 101-102* | |
| PTX0756 | Dajani Docs Considered | | | | 1966 | *The mechanism of gastric hyperacidity produced by pyloric ligation in the rat. Am J Dig Dis 11: 231-241* | |
| PTX0757 | Dajani Docs Considered | | | | 1971 | *Antiulcer activity of gastric irritants in the Shay rat test. Unpublished document, Rohm & Hass Research Laboratory; Springhouse, Pennsylvania* | |
| PTX0758 | Dajani Docs Considered | | | | 1978 | *Effects of E-prostaglandins on canine gastric potential difference. Dig Dis Sci 23:436-442* | |
| PTX0759 | Dajani Docs Considered | | | | 1979 | *Synergistic actions of propantheline bromide with cimetidine and thiopropazate hydrochloride in the prevention of stress ulcer formation in rats. J Pharmacol Exp Therap 210: 373-377* | |
| PTX0760 | Dajani Docs Considered | | | | 1956 | *Steroids. In: Textbook of Organic Medicinal and Pharmaceutical Chemistry. Edited by CO Wilson and Gisvold O.JB Lippincott Company, Philadelphia, Pennsylvania, pp 568-598* | |

Takeda Pharmaceutical, Inc. and TAP
v.
Teva Pharmaceuticals Case Number: 06:0033-SLR

Exhibit 5
Plaintiffs' Trial Exhibit List

| EXHIBIT NUMBER | SOURCE | OFFERED | ADMITTED | WITNESS | DOC DATE | DESCRIPTION | PRODUCTION RANGE |
|---|---|---|---|---|---|---|---|
| PTX0761 | Dajani Docs Considered | | | | 1981 | *Gastric acid secretion inhibiting substituted 2-(2-benzimidazolyl)-pyridines, pharmaceutical preparations containing same, and method for inhibition gastric acid secretion.* | |
| PTX0762 | Dajani Docs Considered | | | | 1959 | *Gastrointestinal pharmacology of antipyretic-analgesic agents: I. Effects on acid secretion and ulcer formation in the Shay rat. Arch Int Pharmacodyn Ther 119: 389-397* | |
| PTX0763 | Dajani Docs Considered | | | | 1983 | *Stress ulcers. In: Gastrointestinal Disease. Pathophysiology, Diagnosis and Management. Edited by Sleisenger MH, Fordtran JS. Third Edition, Volume I. W.B Saunders and Company, New York, New York, pp 612-625* | |
| PTX0764 | Dajani Docs Considered | | | | 1958 | *Ulcerogenic properties of steroids. Proc Soc Exp Biol Med 99: 443-447* | |
| PTX0765 | Dajani Docs Considered | | | | 1956 | *The incidence of peptic ulcers in animals. In: Gastroduodenal Ulcers. Butterworth & Company Ltd, London, Chapter 21* | |
| PTX0766 | Dajani Docs Considered | | | | 1982 | *Mucosal enzyme activities, with special reference to enzymes implicated in bicarbonate secretion, in the duodenum of rats with cysteamine-induced ulcers. Clin Sci 64: 341* | |
| PTX0767 | Dajani Docs Considered | | | | 1982 | *Drug-induced duodenal ulcers. Structure activity correlation and pathogenesis. In: Drugs and Peptic Ulcer. Volume II. Edited by Pelfer CJ. CRC Press, Boca Ratton, Florida* | |
| PTX0768 | Dajani Docs Considered | | | | 1964 | *Experimental Histamine ulceration. In: Pathophysiology of Peptic Ulcer. Edited by SC Skoryna, J.B. Lippincott Co., Philadelphia* | |
| PTX0769 | Dajani Docs Considered | | | | 2001 | *Pharmacokinetics. The dynamics of drug absorption, distribution and elimination. In: Goodman and Gilman's The Pharmacological Basis of Therapeutics. Edited by Hardman JG, Limbird LE, Gilman AG. Tenth Edition. McGraw Hill, New York, pp 3-30* | |
| PTX0770 | Dajani Docs Considered | | | | 1964 | *Antipeptic and anti-ulcerogenic properties of synthetic sulfated polysaccharide (SN-263). Gastroenterology 47: 409-414* | |
| PTX0771 | Dajani Docs Considered | | | | 1968 | *Gastro 55:125-134* | |

Takeda Pharmaceutical, Inc., and TAP
v.
Teva Pharmaceuticals Case Number: 06-0033-SLR

Exhibit 5
Plaintiffs' Trial Exhibit List

| EXHIBIT NUMBER | SOURCE | OFFERED | ADMITTED | WITNESS | DOC DATE | DESCRIPTION | PRODUCTION RANGE |
|---|---|---|---|---|---|---|---|
| PTX0772 | Dajani Docs Considered | | | | 1966 | *A J Digestive Dis 11:23{241* | |
| PTX0773 | Dajani Docs Considered | | | | 1998 | Wilson and Gisvold's Textbook of organic medicinal and pharmaceutical chemistry Chapter 2 (Block) pp. 3-42 | |
| PTX0774 | Dajani Docs Considered | | | | 1967 | *Gastro 52:959-965* | |
| PTX0775 | Dajani Docs Considered | | | | 1955 | *J Am Chem 77:4181-4182* | |
| PTX0776 | Dajani Docs Considered | | | | 1967 | *Am J Surg 113:183-187* | |
| PTX0777 | Dajani Docs Considered | | | | 1989 | *Drugs 37(5):628-668* | |
| PTX0778 | Dajani Docs Considered | | | | 1955 | *J Am Chem Soc 77:4438-4439* | |
| PTX0779 | Dajani Docs Considered | | | | 1976 | *Gastro 70:359-370* | |
| PTX0780 | Dajani Docs Considered | | | | 1973 | *Nature (London) 244:458-459* | |
| PTX0781 | Dajani Docs Considered | | | | 1955 | *J Am Chem Soc 77:3166-3167* | |
| PTX0782 | Dajani Exhibit O | | | | 2000 | Novel therapeutic approaches to gastric and duodenal ulcers: an update | |
| PTX0783 | Dajani Exhibit O | | | | 1956 | Textbook of Organic Medicinal and Pharmaceutical Chemistry pp. 59-61 | |
| PTX0784 | Dajani Exhibit O | | | | 1995 | Gen Pharma 26:1027-1032 (1995) | |
| PTX0785 | Dajani Exhibit O | | | | 1981 | *"Indomethacin Produced Gastric Antral ulcers in the Refed Rat"* Gastroenterology, vol. 81, pp. 719-25 (1981) | |
| PTX0786 | Dajani Exhibit O | | | | 1989 | *J. Pharmacology Experimental Therapeutics* , vol. 248 no. 2, pp. 806-815 (1989) | |
| PTX0787 | Dajani Expert Report O | | | | 2001 | Lansoprazole: pharmacokinetics, pharmacodynamics and clinical uses, *Expert Opin. Pharmacother. 2(10):1663-1664* | |
| PTX0788 | Dajani Expert Report O | | | | 1999 | Relative efficacies of gastric proton pump inhibitors: Their clinical and pharmacological basis. Pharmacology 59: 57-77 | Dajani Expert Report O |
| PTX0789 | Dajani Expert Report O | | | | 2005 | *Mechanism of action of leptin in preventing gastric ulcer, World J Gastro 11(27): 4154-4160* | |
| PTX0790 | Dajani Expert Report O | | | | 2000 | *Comparison of five antisecretory agents acting via gastric H+/K+ ATPase. J Physiol (Paris) 94: 19-23* | |
| PTX0791 | Dajani Expert Report O | | | | 1997 | *Proton-pump inhibitorsd: three of a kind. Lancet 349: 1637-1638* | |
| PTX0792 | Dajani Expert Report O | | | | 2005 | *What is potent acid inhibition, and how can it be achieved? Drugs 65 (suppl 1): 13-23* | |

1058055_1.xls

Exhibit 5
Plaintiffs' Trial Exhibit List

Takeda Pharmaceutical, Inc. and TAP
v.
Teva Pharmaceuticals Case Number: 06-0033-SLR

| EXHIBIT NUMBER | SOURCE | OFFERED | ADMITTED | WITNESS | DOC DATE | DESCRIPTION | PRODUCTION RANGE |
|---|---|---|---|---|---|---|---|
| PTX0793 | Dajani Expert Report O | | | | 2002 | Comparative study on the activity of lansoprazole, omeprazole, and PD-136450 on acidified ethanol-and indomethacin-induced gastric lesions in the rats. Clinical and Experimental Pharmacol and Physiol 29: 173-180 | |
| PTX0794 | Dajani Expert Report O | | | | 1977 | Synthesis and gastric antisecretory properties of 15-deoxy, 16-hydroxy E-prostaglandin analogs. J Med Chem 20: 1152-1159 | |
| PTX0795 | Dajani Expert Report O | | | | 1979 | Effects of prostaglandin El derivative, SC-29333, and aspirin on gastric ionic fluxes and potential difference in dogs. J Pharmacol Exp Therap 210: 283-288 | |
| PTX0796 | Dajani Expert Report O | | | | 1986 | Is peptic ulcer a prostaglandin deficiency disease? An editorial. Human Pathology 17: 106-107 | |
| PTX0797 | Dajani Expert Report O | | | | 1975 | Comparative gastric antisecretory and antiulcer effects of prostaglandin El and its methyl ester in animals. Prostaglandins 10(2): 205-215 | |
| PTX0798 | Dajani Expert Report O | | | | 1995 | Prevention of nonsteroidal anti-inflammatory drug-induced gastroduodenal ulcers: Role of mucosal protective and gastric anti-secretory drugs. Digestive Diseases 12. (suppl 1): 46-61 | |
| PTX0799 | Dajani Expert Report O | | | | 1974 | Prevention and treatment of gastric and duodenal ulcers induced by nonsteroidal anti-inflammatory drugs. IN: NSAIDs-Mechanisms and clinical use. Eds. Lewis AJ, Furst D, Marcel Dekker, New York, pp 159-170 | |
| PTX0800 | Dajani Expert Report O | | | | 1969 | The production of acute gastric ulceration by indomethacin in rat. Scand J Gastroenterol 4: 265-267 | |
| PTX0801 | Dajani Expert Report O | | | | 1975 | Enterohepatic circulation of indomethacin and its role in intestinal irritation. Biochemical Pharmacolo 25: 1749-1754 | |
| PTX0802 | Dajani Expert Report O | | | | 1974 | Fluorinated compounds of medicinal interest Chemtech pp. 752-757 (1974) | |
| PTX0803 | Dajani Expert Report O | | | | 2000 | The proton-pump inhibitors: Similarities and differences. Clin Ther 22: 266-280 | |

Exhibit 5
Plaintiffs' Trial Exhibit List

Takeda Pharmaceutical, Inc. and TAP
v.
Teva Pharmaceuticals Case Number: 06-0033-SLR

| EXHIBIT NUMBER | SOURCE | OFFERED | ADMITTED | WITNESS | DOC DATE | DESCRIPTION | PRODUCTION RANGE |
|---|---|---|---|---|---|---|---|
| PTX0804 | Dajani Expert Report O | | | | 1971 | *The effects of antiulcer agents on indomethacin-induced gastric ulceration in the rats. Arch Int Pharmacodyn Therap 192: 370-377* | |
| PTX0805 | Dajani Expert Report O | | | | 1970 | Exertion ulcer in the rat. *Am J Dig Dis 15(5): 497-507* | |
| PTX0806 | Dajani Expert Report O | | | | 1974 | *Inhibition of indomethacin induced gastric ulceration in rat by perorally-administered synthetic and natural prostaglandin analogues. Prostaglandins 7(1): 1-10* | |
| PTX0807 | Dajani Expert Report O | | | | 1992 | *Systemically administered antifungal agents. A review of their clinical pharmacology and therapeutic applications. Drugs 44(1): 9-35* | |
| PTX0808 | Dajani Expert Report O | | | | 1979 | *Cytoprotection by Prostaglandins. Gastroenterology 77: 761-767* | |
| PTX0809 | Dajani Expert Report O | | | | 2003 | *Clinical pharmacology of proton pump inhibitors. Drugs 63(24): 2739-2754* | |
| PTX0810 | Dajani Expert Report O | | | | 1945 | *A simple method for the uniform production of gastric ulceration in the rat. Gastroenterology 5: 43-6* | |
| PTX0811 | Dajani Expert Report O | | | | 1986 | *Importance of gastric motility in the pathogenesis of indomethacin-induced gastric lesions in rats. Dig Dis Sci 31 (10): 1114-1122* | |
| PTX0812 | Dajani Expert Report O | | | | 1999 | Effects of pantaprazole, a novel H+/K+-ATPase inhibitor, on duodenal ulcerogenic and healing responses in rats: A comparative study with omeprazole and lansoprazole. *J Gastroenterology Hepatology 14: 251-257* | |
| PTX0813 | Dajani Expert Report O | | | | 2000 | Evaluation of omeprazole, lansoprazole, pantoprazole, and rabeprazole in the treatment of acid-related diseases. *J Am Pharm Assoc 40: 52-62* | |
| PTX0814 | Dajani Expert Report O | | | | 1997 | *Lansoprazole: A comprehensive review. Pharmacotherapy 17(2): 308-326* | |
| PTX0815 | Dajani Expert Report O | | | | 1997 | Lansoprazole: A Comprehensive Review, *Pharmacotherapy 17(2) 308-326* | |
| PTX0816 | Fennerty Docs Considered | | | | 2007 | Gastrointestinal Medications, *Psychosomatics 48:1, Jan-Feb 2007* | |
| PTX0817 | Lenz Docs Considered | | | | 1989 | *Acta Chem Scand 43:536-548* (LA Survey) | |

40

Exhibit 5
Plaintiffs' Trial Exhibit List

Takeda Pharmaceutical, Inc., and TAP
v.
Teva Pharmaceuticals Case Number: 06:0033-SLR

| EXHIBIT NUMBER | SOURCE | OFFERED | ADMITTED | WITNESS | DOC DATE | DESCRIPTION | PRODUCTION RANGE |
|---|---|---|---|---|---|---|---|
| PTX0818 | Lenz Docs Considered | | | | 1989 | *Acta Chem Scand 43:549-568* (Kinetics of the reaction 2-mercapoethanol) | |
| PTX0819 | Lenz Docs Considered | | | | 1989 | *Acta Chem Scand 43:569-576* (protolytic behaviour) | |
| PTX0820 | Lenz Docs Considered | | | | 1989 | *Acta Chem Scand 43:587-594* (reaction of N-Alkylated derivates) | |
| PTX0821 | Lenz Docs Considered | | | | 1989 | *Acta Chem Scand 43:595-611* (reaction of omeprazole in the absence of 2-mercaptoethanol) | |
| PTX0822 | Lenz Docs Considered | | | | 1958 | *J AM Chem Soc 80:148-156* | |
| PTX0823 | Lenz Docs Considered | | | | 1965 | *J Org Chem 30:3346-3550* | |
| PTX0824 | Lenz Docs Considered | | | | 2003 | *Gastro Nursing 26:182-190* | |
| PTX0825 | Lenz Docs Considered | | | | 1953 | *Chem Rev 53:191-261* | |
| PTX0826 | Lenz Docs Considered | | | | 1983 | *Arzneim-Forsch Drug Res. 33(II), Nr. 12, 1685-1686* | |
| PTX0827 | Lenz Docs Considered | | | | 1964 | *Journal of Organic Chemistry, Vol. 29, No. 2, 476-482* | |
| PTX0828 | Lenz Docs Considered | | | | 1985 | *Biochemical and Biophysical Research Communications, Vol. 128, No. 1, 477-484* | |
| PTX0829 | Lenz Docs Considered | | | | 1989 | *Acta Chemica Scand. 43:577-586* | |
| PTX0830 | Lenz Docs Considered | | | | 1975 | Correlation between Acidities of Carboxylic Acids and Core Ionization Potentials. J. Amer. Chem. Soc. 97:1265-1266 | |
| PTX0831 | Lenz Docs Considered | | | | 1967 | Infrared Spectra and Structure of Tri- and Tetraalkylammonium Salts with Trihaloacetates and with Uranyl Trihaloacetates. Otd. Tekh. Khim. 68-72 | |
| PTX0832 | Meyer Docs Considered | | | | 1993 | Scanning and Transmission Electron Microscopy: An Introduction | |
| PTX0833 | Meyer Docs Considered | | | | 2003 | Scanning Electron Microscopy andX-Ray Microanalysis | |
| PTX0834 | Meyer Docs Considered | | | | 1986 | Infrared and Spectra of Inorganic and Coordination Compounds | |
| PTX0835 | Meyer Docs Considered | | | | 1998 | Principles of Instrumental Analysis, 5th Edition | |
| PTX0836 | Meyer Docs Considered | | | | | www.renishaw.com | |
| PTX0837 | Meyer Docs Considered | | | | | www.tch.org | |
| PTX0838 | Meyer Docs Considered | | | | | www.celax.com | |
| PTX0839 | Meyer Docs Considered | | | | 2000 | Raman Spectroscopy for Chemical Analysis | |
| PTX0840 | Solny Doc Considered | | | | 2006 | *Aliment Pharmacol Ther Symp Ser 2, 327-339* | |
| PTX0841 | Solny Doc Considered | | | | 2001 | *Clinical Therapeutics, Vol. 23, No. 7, 998-1017* | |

| EXHIBIT NUMBER | SOURCE | OFFERED | ADMITTED | WITNESS | DOC DATE | DESCRIPTION | PRODUCTION RANGE |
|---|---|---|---|---|---|---|---|
| PTX0842 | Solny Doc Considered | | | | 2000 | *Journ Clinical Outcomes Management, Vol. 7, No. 11, 29-34* | |
| PTX0843 | Solny Doc Considered | | | | 2005 | *Evidence-Based Gastroenterology, Vol. 6, No. 4, 104-105* | |
| PTX0844 | Solny Doc Considered | | | | 2005 | *American Journal of Gastroenterology; 100: 190-200* | |
| PTX0845 | Solny Doc Considered | | | | 2001 | *Evidenced-Based Gastroenterology; Vol. 2, No. 4, 160-168* | |
| PTX0846 | Solny Doc Considered | | | | 2004 | *Evidenced-Based Gastroenterology; Vol. 5, No. 1, 2-3* | |
| PTX0847 | Solny Doc Considered | | | | 2002 | *Aliment Pharmacol Ther 2002; 16: 35-39* | |
| PTX0848 | Solny Doc Considered | | | | 2006 | *Aliment Pharmacol Ther symp ser 2, 340-350* | |
| PTX0849 | Solny Doc Considered | | | | 2001 | *Best Practice & Research Clinical Gastroenterology, Vol. 15, No. 3, pp. 371-384* | |
| PTX0850 | Solny Doc Considered | | | | 2002 | *Current Gastroenterology Reports 4-459-462* | |
| PTX0851 | Solny Doc Considered | | | | 2004 | *Drug Class Review on Proton Pump Inhibitors - Final Report* | |
| PTX0852 | Solny Doc Considered | | | | 2003 | *American Journal of Gastroenterology, Vol. 98, No. 12, 26162620* | |
| PTX0853 | Solny Doc Considered | | | | 2000 | *Current Gastroenterology Reports, 4-482-493* | |
| PTX0854 | Solny Doc Considered | | | | 2002 | *Aliment Pharmacol Ther 2002; 16 *Suppl. 4): 73-78* | |
| PTX0855 | Solny Doc Considered | | | | 2002 | Commentary, Lansoprazole Provided More Effective and Faster Relieflor Heartburn Than Did Omeprazole in Erosive Esophagitis, 136(3) ACP J. Club 95 | |
| PTX0856 | Solny Doc Considered | | | | | TAP 0273338 | TAP 0273338 |
| PTX0857 | Vandaele Docs Considered | | | | 1999 | "Do Pharmaceutical Sales Respond to Scientific Evidence?" Program on the Pharmaceutical Industry, Massachusetts Institute of Technology Working Paper WP #51-99, April 1999 | |
| PTX0858 | Vandaele Docs Considered | | | | | Pharmaceutical Product Ranking.xls | |
| PTX0859 | Vandaele Docs Considered | | | | | Prevacid Xponent Specialty Tool.xis | |
| PTX0860 | Vandaele Docs Considered | | | | | Top 10 Products and Market Trends for Sandi 050907.xls | |
| PTX0861 | Whittle Docs Considered | | | | 1999 | Aliment, Pharmacol. Ther., vol. 13, pp. 1553-1562 | WHITTLE 000607-000616 |
| PTX0862 | Whittle Docs Considered | | | | 1991 | *Japan. J. Pharmacol., vol. 55, pp. 437-451* | WHITTLE 000642-000646; 000657-000661 |
| PTX0863 | Whittle Docs Considered | | | | 1991 | *Jpn. Pharma. Ther., vol. 19, no. 2, pp. 89(477)-98(486)* | WHITTLE 000647-000656; 000662-000672 |

Takeda Pharmaceutical, Inc. and TAP
v.
Teva Pharmaceuticals Case Number: 06:0033-SLR

Exhibit 5
Plaintiffs' Trial Exhibit List

| EXHIBIT NUMBER | SOURCE | WITNESS | ADMITTED | OFFERED | DOC DATE | DESCRIPTION | PRODUCTION RANGE |
|---|---|---|---|---|---|---|---|
| PTX0864 | Whittle Docs Considered | | | | 1992 | Jpn. Pharma. Ther., vol. 20, no. 11, pp. 65(4335)-74(4344) | WHITTLE 000630-000641; 000673-000684 |
| PTX0865 | Whittle Docs Considered | | | | 1997 | Jpn. Pharma. Ther., vol. 25, no. 10, pp. 59(2445)-69(2455) | WHITTLE 000685-000697; 000744-000756 |
| PTX0866 | Whittle Docs Considered | | | | 1988 | Gastroenterology, vol. 95, pp. 932-944 | WHITTLE000711-000723 |
| PTX0867 | Whittle Docs Considered | | | | 1990 | Chem. Pharm. Bull., vol. 38(10), pp. 2853-2858 | WHITTLE 000724-000730 |
| PTX0868 | Whittle Docs Considered | | | | 2000 | Digestive Diseases and Sciences, vol. 45, no. 7, pp. 1359-1365 | WHITTLE 000757-000763 |
| PTX0869 | Whittle Docs Considered | | | | 2000 | Bailliere's Clinical Gastroenterology, vol. 14, no. 1, pp. 75-96 | WHITTLE000764-000785 |
| PTX0870 | Whittle Docs Considered | | | | 1978 | Int. J. Biometeor, vol. 22, no. 3, pp. 190-196 | WHITTLE 000786-000792 |
| PTX0871 | Whittle Docs Considered | | | | 1983 | European Journal of Pharmacology, vol. 89, pp. 243-250 | WHITTLE 000793-000800 |
| PTX0872 | Whittle Docs Considered | | | | 1991 | Japan J. Pharmacol., vol. 55, pp. 425-436 | WHITTLE 000808-000819; 000820-000831 |
| PTX0873 | Whittle Docs Considered | | | | 2005 | Chem. Res. Toxicol., vol. 18, pp. 123-128 | WHITTLE 000851-000856 |
| PTX0874 | Whittle Docs Considered | | | | 1983 | Gastroenterology, vol. 83, pp. 210-215 | WHITTLE 000878-000883 |
| PTX0875 | Whittle Docs Considered | | | | 1983 | Gastroenterology, vol. 84, pp. 483-489 | WHITTLE 000884-000890 |
| PTX0876 | Whittle Docs Considered | | | | 2004 | Fundamental & Clinical Pharmacology, vol. 18, pp. 23-3 | WHITTLE 000908-000916 |
| PTX0877 | Whittle Docs Considered | | | | 1991 | Journal of Biopharmaceutical Sciences, vol. 2(4), pp. 319-328 | WHITTLE 000948-000958 |
| PTX0878 | Whittle Docs Considered | | | | 1991 | J. Physiol, vol. 93, pp. 437-442 | WHITTLE 000970-000975 |
| PTX0879 | Whittle Docs Considered | | | | 1997 | Abstract: A Novel and Simple Method for Inducing Gastric Antral Ulcer in Refed Rats by Combined Treatment with Hydrochloric Acid and Indomethacin | WHITTLE 000969 |
| PTX0880 | Whittle Docs Considered | | | | 1977 | IRCS Medical Science, vol. 5, p. 501 | WHITTLE 000976 |
| PTX0881 | Whittle Docs Considered | | | | 1988 | Digestion, vol. 41, pp. 78-82 | WHITTLE 000990-000994 |
| PTX0882 | Whittle Docs Considered | | | | 1985 | Gastroenterology, vol. 89, pp. 86-91 | WHITTLE 000995-001000 |
| PTX0883 | Whittle Docs Considered | | | | 1991 | Life Sciences, vol. 48, pp. 2035-2042 | WHITTLE 001001-001008 |
| PTX0884 | Whittle Docs Considered | | | | 1993 | Can. J. Physiol. Pharmacol., vol. 71, pp. 447-452 | WHITTLE 001009-001014 |
| PTX0885 | Whittle Docs Considered | | | | | U.S. Patent 4,045,563 | WHITTLE 000348-000361 |
| PTX0886 | Whittle Docs Considered | | | | | U.S. Patent 4,255,431 | WHITTLE 000362-000375 |
| PTX0887 | Whittle Docs Considered | | | | | U.S. Patent 4,359,465 | WHITTLE 000376-000389 |
| PTX0888 | Whittle Docs Considered | | | | | U.S. Patent4,575,554 | WHITTLE 002001-002012 |

Takeda Pharmaceutical, Inc., and TAP
v.
Teva Pharmaceuticals Case Number: 06-0033-SLR

Exhibit 5
Plaintiffs' Trial Exhibit List

| EXHIBIT NUMBER | SOURCE | OFFERED | ADMITTED | WITNESS | DOC DATE | DESCRIPTION | PRODUCTION RANGE |
|---|---|---|---|---|---|---|---|
| PTX0889 | Whittle Docs Considered | | | | | ORGANIX Inc. letter, November 29, 2006 | WHITTLE 001745-001818 |
| PTX0890 | Whittle Docs Considered | | | | | PSL 000001-000673 | WHITTLE 001072-001744 |
| PTX0891 | Lipinski Docs Considered | | | | 1975 | J. Am. Chem. Soc., vol. 97-8, pp. 2198-2205 | LIPINSKI 000230-000237 |
| PTX0892 | Lipinski Docs Considered | | | | 1984 | Br. J. Pharmac., vol. 82, pp. 651-657 | LIPINSKI 000238-000244 |
| PTX0893 | Lipinski Docs Considered | | | | 1987 | Pharmacology, vol. 34, pp. 269-278 | LIPINSKI 000245-000254 |
| PTX0894 | Lipinski Docs Considered | | | | 1981 | J. Med. Chem., vol. 24, pp. 927-932 | LIPINSKI 000255-000260 |
| PTX0895 | Lipinski Docs Considered | | | | 1960 | Ionization Constants of Substituted Pyridines and Quinolines, vol. 82, pp. 4871-4877 | LIPINSKI 000261-000267 |
| PTX0896 | Lipinski Docs Considered | | | | | Pharmacology and Toxicology of Omeprazole-With Special Reference to the Effects on the Gastric Mucosa, pp. 31-38 | LIPINSKI 000268-000275 |
| PTX0897 | Lipinski Docs Considered | | | | 1965 | Structure and Basicity, Part III, pp. 2804-2811 | LIPINSKI 000288-000295 |
| PTX0898 | Lipinski Docs Considered | | | | 1982 | American Physiological Society, pp. G505-G510 | LIPINSKI 000296-000301 |
| PTX0899 | Lipinski Docs Considered | | | | 1980 | Elsevier/North-Holland Biomedical Press, pp. 193-202 | LIPINSKI 000302-000311 |
| PTX0900 | Lipinski Docs Considered | | | | 1981 | Nature, vol. 290, pp. 159-161 | LIPINSKI 000312-000314 |
| PTX0901 | Lipinski Docs Considered | | | | 1982 | Biomedicinal Aspects of Fluorine Chemistry | LIPINSKI 000315-000442 |
| PTX0902 | Lipinski Docs Considered | | | | 2006 | Analogue-based Drug Discovery | LIPINSKI 000443-000549 |
| PTX0903 | Lipinski Docs Considered | | | | 1984 | Gastroenterology, vol. 87, pp. 1064-1071 | LIPINSKI 000550-000557 |
| PTX0904 | Lipinski Docs Considered | | | | 1984 | Scand. J. Gastroenterol., vol. 19 (suppl. 101), pp. 21-26 | LIPINSKI 000558-000563 |
| PTX0905 | Lipinski Docs Considered | | | | 1986 | Journal of Medicinal Chemistry, vol. 29, no. 8, pp. 1327-1329 (1986) () | LIPINSKI 000285-000287 |
| PTX0906 | Lipinski Docs Considered | | | | 1989 | J. of Pharmacology and Experimental Therapeutics, vol. 248, no. 2, pp. 806-815 | LIPINSKI 000574-000583 |
| PTX0907 | Lipinski Docs Considered | | | | 1987 | J. Org. Chem., vol. 52, pp. 4582-4592 | LIPINSKI 000945-000955 |
| PTX0908 | Lipinski Docs Considered | | | | 1984 | Agents and Actions, vol. 14, pp. 319-324 | LIPINSKI 000584-000589 |
| PTX0909 | Lipinski Docs Considered | | | | 1987 | J. Org. Chem., vol. 52, pp. 4573-4581 | LIPINSKI 000590-000598 |
| PTX0910 | Lipinski Docs Considered | | | | 1977 | Acta Pharmacologica et Toxicologica, vol. 41, supplement IV, p. 77 | LIPINSKI 000599-000600 |
| PTX0911 | Lipinski Docs Considered | | | | 1984 | Biochimica et Biophysica Acta, vol. 778, pp. 549-558 | LIPINSKI 000601-000610 |
| PTX0912 | Lipinski Docs Considered | | | | 1983 | Biochimica et Biophysica Acta, vol. 728, pp. 31-38 | LIPINSKI 000611-000618 |
| PTX0913 | Lipinski Docs Considered | | | | 1985 | The Journal of Biological Chemistry, vol. 260, no. 25, pp. 13681-13684 | LIPINSKI 000619-000622 |
| PTX0914 | Lipinski Docs Considered | | | | | EP 0174726(B1) | LIPINSKI 001171-001723 |
| PTX0915 | Lipinski Docs Considered | | | | | EP 0045200 (B1) | LIPINSKI 001655-001665 |

1058055_1.xls

44

Takeda Pharmaceutical, Inc., and TAP
v.
Teva Pharmaceuticals Case Number: 06:0033-SLR

Exhibit 5
Plaintiffs' Trial Exhibit List

| EXHIBIT NUMBER | SOURCE | OFFERED | ADMITTED | WITNESS | DOC DATE | DESCRIPTION | PRODUCTION RANGE |
|---|---|---|---|---|---|---|---|
| PTX0916 | Lipinski Docs Considered | | | | | EP 0005129 (B1) | LIPINSKI 001640-001654 |
| PTX0917 | Lipinski Docs Considered | | | | | EP 0074341 | LIPINSKI 001666-001710 |
| PTX0918 | Lipinski Docs Considered | | | | | EP GB2134523A | LIPINSKI 001724-001767 |
| PTX0919 | Lipinski Docs Considered | | | | | U.S. Patent 4,045,563 | LIPINSKI 002624-002637 |
| PTX0920 | Lipinski Docs Considered | | | | | U.S. Patent 4,359,465 | LIPINSKI 002638-002651 |
| PTX0921 | Lipinski Docs Considered | | | | | U.S. Patent 4,472,409 | LIPINSKI 002652-002661 |
| PTX0922 | Lipinski Docs Considered | | | | | U.S. Patent 4,575,554 | LIPINSKI 002425-002436 |
| PTX0923 | Lipinski Docs Considered | | | | | U.S. Patent 5,045,552 | LIPINSKI 002437-002481 |
| PTX0924 | Bugay document production | | | | | Bugay CD | BUGAY 000196 |
| PTX0925 | Bugay document production | | | | | Bugay CD | BUGAY 000197 |
| PTX0926 | Bugay Expert Report 45 | | | | | Raw data CD | BUGAY 0132 |
| PTX0927 | Bugay Supplemental Expert Report 56 | | | | | CD with EDX results | BUGAY 0195 |
| PTX0928 | Hirsch document production | | | | | Hirsch document production of Excel files | |
| PTX0929 | Kaunitz Docs Considered | | | | | Documents having Bates Nos. PSL 1-561 | PSL 000001-000561 |
| PTX0930 | | | | | 1981 | Indomethacin Produced Gastric Antral ulcers in the Refed Rat Gastroenterology , vol. 81, pp. 719-25 (1981) | |
| PTX0931 | | | | | 1995 | Biomedical Research Manual Vol. VI Disease-model Animals Chapter 2: Experimentally-induced and Naturally Occurring Models Pages 124-125 | |
| PTX0932 | | | | | | TAKEDA 048057-048070 | TAKEDA 048057-048070 |
| PTX0933 | | | | | | TAKEDA 047615 | TAKEDA 047615 |
| PTX0934 | | | | | | TAKEDA 047596 | TAKEDA 047596 |
| PTX0935 | | | | | | TAKEDA 047583 | TAKEDA 047583 |
| PTX0936 | | | | | | TAKEDA 047572 | TAKEDA 047572 |
| PTX0937 | | | | | | TAKEDA 047565 | TAKEDA 047565 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

1058055_1.xls

# EXHIBIT 6

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF DELAWARE**

**TAKEDA PHARMACEUTICAL COMPANY LTD. AND TAP PHARMACEUTICAL PRODUCTS INC.**
**V. TEVA PHARMACEUTICALS USA, INC. AND TEVA PHARMACEUTICAL INDUSTRIES LTD.**

**CIVIL ACTION NO. 1:06-CV-0033-SLR**

**TEVA PHARMACEUTICALS USA, INC. AND**
**TEVA PHARMACEUTICAL INDUSTRIES LTD.**
# TRIAL EXHIBIT LIST

| DEF EX. NO. | OFFERED | ADMT | WITNESS | EX. DESCRIPTION | DATE | BATES NO. |
|---|---|---|---|---|---|---|
| DTX1 | | | | U.S. Patent 4,628,098 | 12/09/86 | TVL 010937-10943 |
| DTX2 | | | | U.S. Patent 4,628,098 File History | 12/09/86 | TVL 010937-10943 |
| DTX3 | | | | U.S. Patent 5,045,321 | 09/03/91 | TVL 010962-010972 |
| DTX4 | | | | U.S. Patent 5,045,321 File History | 02/15/87 | TAKEDA 739426-739858 |
| DTX5 | | | | U.S. Patent 4,255,431 | 03/10/81 | TVL 011020-11029 |
| DTX6 | | | | U.S. Patent 4,255,431 File History | 04/05/79 | TAKEDA 389629-389829 |
| DTX7 | | | | U.S. Patent 4,472,409 | 09/18/84 | TVL 011030-11039 |
| DTX8 | | | | U.S. Patent 4,472,409 File History | 06/21/84 | TVL 069908-70042 |
| DTX9 | | | | U.S. Patent 4,555,518 | 11/26/85 | TVL 059822-59837 |
| DTX10 | | | | U.S. Patent 4,555,518 File History | 05/01/84 | TVL 070043-70192 |
| DTX11 | | | | U.S. Patent 4,045,563 | 08/30/77 | TVL 010912-10925 |
| DTX12 | | | | U.S. Patent 4,045,564 | 08/30/77 | TVL 064006-64012 |
| DTX13 | | | | Publication Entitled *"Pump Blockers & Ulcer Disease,"* New England Journal of Medicine, by Sachs | 03/22/84 | TVL 063219-63221 |
| DTX14 | | | | NDA No. 20-406 – CD | 00/00/00 | TAP 000664-194332 |
| DTX15 | | | | ANDA #77-255 – CD | 00/00/00 | TVL 000001-7850 |
| DTX16 | | | | U.S. Patent 4,686,230 | 08/11/87 | TVL 011082-11106 |
| DTX17 | | | | U.S. Patent 4,686,230 File History | 03/00/89 | TVL 070193-70335 |
| DTX18 | | | | Japanese Patent Application No. 19715/85 | 01/31/85 | TAKEDA 681581-681598 |
| DTX19 | | | | U.S. Patent 4,666,919 | 05/19/87 | TVL 011076-11081 |
| DTX20 | | | | U.S. Patent 5,026,560 | 06/25/91 | TVL 010956-10961 |

1

| DEF EX. NO. | OFFERED | ADMT | WITNESS | EX. DESCRIPTION | DATE | BATES NO. |
|---|---|---|---|---|---|---|
| DTX21 | | | | U.S. Patent 5,026,560 File History | 01/14/88 | TVL 008854-9046 |
| DTX22 | | | | U.S. Patent 5,093,132 | 03/03/92 | TVL 010973-10986 |
| DTX23 | | | | U.S. Patent 5,093,132 File History | 08/31/90 | TVL 009449-9587 |
| DTX24 | | | | U.S. Patent 5,433,959 | 07/18/95 | TVL 010987- 11002 |
| DTX25 | | | | U.S. Patent 5,433,959 File History | 07/18/95 | TVL 009588-9787 |
| DTX26 | | | | First Expert Report of W. Chambliss | 06/26/07 | |
| DTX27 | | | | Data & Information Considered in Support of First Chambliss Report | 06/26/07 | CHAMBLISS 06/26/07 REP. EX. B |
| DTX28 | | | | Second Expert Report of W. Chambliss | 08/08/07 | |
| DTX29 | | | | Rebuttal Expert Report of W. Chambliss | 08/13/07 | CHAMBLISS DEP. EX. 7 |
| DTX30 | | | | Curriculum Vitae of W. Chambliss | 00/00/00 | |
| DTX31 | | | | Data & Information Considered in Support of Second Chambliss Report | 08/08/07 | CHAMBLISS 08/08/07 REP. EX. B |
| DTX32 | | | | Chart: Particle Size Conversion | 08/08/07 | CHAMBLISS DEP. EX. 11 |
| DTX33 | | | | Publication Entitled *"Omeprazole, A Study of Its Inhibition of Gastric pH & Oral Pharmacokinetics after Morning or Evening Dosage,"* by Prichard, et al. | 00/00/85 | TVL 065992-65997 |
| DTX34 | | | | Publication Entitled *"Kinetic Analysis of Penicillin Degradation of Acidic Media,"* Journal of Pharmaceutical Sciences by Blaha, et al. | 08/00/76 | TVL 065978-65984 |
| DTX35 | | | | Publication Entitled *"Digoxin Degradation in Acidic Dissolution Medium,"* by Sonobe | 04/04/80 | TVL 063845-63848 |
| DTX36 | | | | Publication Entitled *"The Forgotten Dosage Form: Enteric-Coated Tablets,"* Pharmaceutical Technology, by Chambliss | 09/00/83 | TVL 065972-65977 |
| DTX37 | | | | Publication Entitled *"Evidence for Acid-induced Transformation of Omeprazole into an Active Inhibitor by (H+ + K+)-ATPase Within the Parietal Cell,"* by Wallmark, et al. | 08/15/84 | TVL 063980-63989 |
| DTX38 | | | | Publication Entitled *"Hydrogen Peroxide Solution (3 per cent),"* British Pharmecopeia | 12/01/98 | CHAMBLISS DEP. EX. 28 |
| DTX39 | | | | Composite with Amidon Expert Report & CV, Westlaw Document - Tabeta, et al., Publication Entitled *"Chemical Stability of Pharmaceuticals,"* by Connors, et al., & Handbook of Pharmaceutical Excipients from Chambliss | 00/00/00 | CHAMBLISS DEP. EX. 29 |
| DTX40 | | | | U.S. Patent Application No. 07/014,303 – Declaration Under Rule 132 | 02/13/87 | TAKEDA 739677-739680 |

| DEF EX. NO. | OFFERED | ADMT | WITNESS | EX. DESCRIPTION | DATE | BATES NO. |
|---|---|---|---|---|---|---|
| DTX41 | | | | Publication Entitled *"The Theory & Practice of Industrial Pharmacy,"3rd Edition* by Lachman, Lieberman, & Kanig | 00/00/86 | TVL 069283-69285 |
| DTX42 | | | | Publication Entitled *"Development of an Oral Formulation of Omeprazole,"* Gastroenterology, by Pilbrant & Cederberg | 00/00/00 | TVL 059548-59557 |
| DTX43 | | | | ANDA #77-255 – Section VII – Components & Composition Statements | 07/00/04 | TVL 006613-6822 |
| DTX44 | | | | Publication Entitled *"The U.S. Pharmacopoeia, 21st Revision, The National Formulary"* 16th Edition | 01/01/85 | TVL 059558-59564 |
| DTX45 | | | | Publication Entitled *"Remington's Pharmaceutical Science: Powders,"* 15th Edition | 00/00/75 | TVL 063869-63871 |
| DTX45.1 | | | | Publication Entitled *"Remington's Pharmaceutical Science: Stability of Pharmaceutical Products,"* 15th Edition | 00/00/75 | TVL 063886-63888 |
| DTX46 | | | | Publication Entitled *"Pharmaceutical Pelletization Technology,"* edited by Ghebre-Sellassie | 00/00/89 | TVL 063839-63841 |
| DTX 46.1 | | | | Publication Entitled *"Pellets: A General Overview,"* edited by Ghebre-Sellassie | 00/00/89 | TVL 069308-69310 |
| DTX47 | | | | Data & Information Considered by W. Chambliss | 00/00/00 | CHAMBLISS REBUTTAL RPT. EX. A |
| DTX48 | | | | Prior Deposition or Trial Testimony in Last Five Years of Chambliss | 00/00/00 | CHAMBLISS EXPERT RPT. EX. C |
| DTX49 | | | | Publication Entitled *"The Theory & Practice of Industrial Pharmacy: Kinetic Principles & Stability Testing,"* 2nd Edition, by Lachman, Lieberman, & Kanig | 00/00/78 | TVL 065988-65991 |
| DTX49.1 | | | | Publication Entitled *"The Theory & Practice of Industrial Pharmac: Mixing,"* 2nd Edition, by Lachman, Lieberman, & Kanig | 00/00/78 | TVL 069297-69300 |
| DTX50 | | | | Publication Entitled *"Chemical Stability of Pharmaceuticals: A Handbook for Pharmacists"* by Connors, Amidon & Kennon | 00/00/79 | TVL 063880-63885 |
| DTX51 | | | | Excerpt from '321 Patent File History – Amendment | 03/10/81 | TAKEDA 739684 |
| DTX52 | | | | Publication Entitled *"Handbook of Pharmaceutical Excipients,"* 5th Edition, by Rowe, et al. | 00/00/00 | TVL 069301-69307 |
| DTX53 | | | | U.S. Patent 2,991,226 | 07/04/61 | TVL 069286-69291 |
| DTX54 | | | | Publication Entitled *"Modern Pharmaceutics,"* 3rd Edition, by Banker & Rhodes | 00/00/96 | TVL 069292-69296 |
| DTX55 | | | | Publication Entitled *"The United States. Pharmacopoeia, 21st Revision"* | 01/01/85 | TVL 059558-59564 |

| DEF EX. NO. | OFFERED | ADMT | WITNESS | EX. DESCRIPTION | DATE | BATES NO. |
|---|---|---|---|---|---|---|
| DTX56 | | | | ANDA #77-255 - Section XI.2 – Manufacturing & Processing Instructions Commercial Batch Records | 07/15/04 | TVL 006849-6907 |
| DTX57 | | | | Expert Report of A. Hirt | 08/06/07 | KITAO DEP. EX. 1 |
| DTX58 | | | | Curriculum Vitae of A. Hirt | 00/00/00 | HIRT EXPERT RPT. EX. B |
| DTX59 | | | | Data & Documentation in Support of Hirt Report, with Referenced CD | 00/00/00 | HIRT EXPERT RPT. EX. C |
| DTX60 | | | | Prior Deposition or Trial Testimony in Last Five Years of A. Hirt | 00/00/00 | HIRT EXPERT RPT. EX. D |
| DTX61 | | | | E-mail from L. Fritts to D. Kim & J. Blake | 08/27/07 | HIRT DEP. EX. 3 |
| DTX62 | | | | Letter from D. Cole to A. Hirt | 07/12/07 | HIRT 0071-74 |
| DTX63 | | | | Publication Entitled *"Report MRL3862: Analytical Study of Lansoprazole Granules using Diamond Knife Microtomy, Time-of-Flight Secondary Ion Mass Spectroscopy, Laser Raman Spectroscopy, Scanning Electron Microscopy & Energy-Dispersive X-ray Spectroscopy"* | 08/06/07 | HIRT 0001-47 |
| DTX64 | | | | Raman Spectroscopy: Sample Analysis Form | 00/00/00 | HIRT 0048-70 |
| DTX65 | | | | Expert Report of G. Meyer | 08/08/07 | MEYER DEP. EX. 1 |
| DTX66 | | | | Curriculum Vitae of G. Meyer | 00/00/00 | MEYER EXPERT RPT. EX. B |
| DTX67 | | | | Data & Information Considered by G. Meyer | 00/00/00 | MEYER EXPERT RPT. EX. C |
| DTX68 | | | | Prior Deposition or Trial Testimony in Last Five Years of Meyer | 00/00/00 | MEYER EXPERT RPT. EX. D |
| DTX69 | | | | Publication Entitled *"Validation of Analytical Procedures: Text & Methodology Q2(R1)"* | 11/00/05 | MEYER EXPERT RPT. EX. E |
| DTX70 | | | | Publication Entitled *"Infrared & Raman Characteristic Group Frequencies,"* by Socrates | 00/00/01 | MEYER EXPERT RPT. EX. F |
| DTX71 | | | | Expert Report of G. Lenz | 06/27/07 | LENZ DEP. EX. 4 |
| DTX72 | | | | Second Expert Report of G. Lenz | 08/13/07 | LENZ DEP. EX. 17 |
| DTX73 | | | | Curriculum Vitae of G. Lenz | 00/00/00 | LENZ 1ST EXPERT RPT. EX. A |
| DTX74 | | | | List of Articles Reviewed or Relied upon by G. Lenz | 00/00/00 | LENZ 1ST EXPERT RPT. EX. B |
| DTX75 | | | | Publication Entitled *"Dissociation Constants of Organic Bases in Aqueous Solution,"* by Perrin | 00/00/65 | TVL 065643-65712 |

| DEF EX. NO. | OFFERED | ADMT | WITNESS | EX. DESCRIPTION | DATE | BATES NO. |
|---|---|---|---|---|---|---|
| DTX76 | | | | Publication Entitled *"Histamine & 5-Hydroxytryptamine (Serotonin) & Their Antagonists,"* The Pharmacological Basis of Therapeutics, 6th Edition, by Douglas | 00/00/80 | TVL 063935-63943 |
| DTX77 | | | | Publication Entitled *"Structure & Basicity. Part III: The Basicity of Homogeneously Substituted Cyclotriphospazatrienes & Cyclotetraphosphazatetraenes,"* by Feakins, et al. | 03/00/65 | TVL 059746-59755 |
| DTX78 | | | | Publication Entitled *"Substituted Benzimidazoles Inhibit Gastric Acid Secretion by Blocking $(H^+ + K^+)$ ATPase,"* Nature, by Fellenius, et al. | 03/12/81 | TAKEDA 362159-362161 |
| DTX79 | | | | Publication Entitled *"Atropine, Scopolamine, & Related Antimuscarinic Drugs,"* The Pharmacological Basis of Therapeutics, 6th Edition, by Weiner | 00/00/80 | TVL 063915-63934 |
| DTX80 | | | | Publication Entitled *"Steric Effects in Displacement Reactions III: The Base Strengths of Pyridine, 2,6-Lutidine & the Monoalkylpyridines"* | 04/05/55 | TVL 063303-63306 |
| DTX81 | | | | Publication Entitled *"Thermodynamics of Protonation of Substituted Pyridines in Aqueous Solutions"* | 00/00/00 | TVL 063307-63311 |
| DTX82 | | | | Publication Entitled *"Synthesis of 2-[(4-Fluoroalkoxy-2-pyridyl)methyl]sulfinyl]-1H-benzimidaxoles as Antiulcer Agents,"* by Kubo, Oda, Kaneko, Satoh, & Nohara | 10/00/90 | TAKEDA 015682-15687 |
| DTX83 | | | | Certified Translation of Central Research Division Monthly Report, June 1984 | 06/01/84 | TAKEDA 040929-935 |
| DTX84 | | | | Publication Entitled *"Structure & Reactivity in the Pyridine Series. Part I: Acid Dissociation Constants of Pyridinium Ions,"* by Hoshini | 00/00/64 | TVL 065625-65630 |
| DTX85 | | | | Publication Entitled *"Gastric Antacids & Digestants,"* by Harvey | 00/00/80 | TVL 063899-63914 |
| DTX86 | | | | Certified Translation of Central Research Division Monthly Report, July 1984 | 07/01/84 | TAKEDA 040936-942 |
| DTX87 | | | | Publication Entitled *"Consultant Comment,"* New Ethicals, by Scobia | 02/00/91 | TAKEDA 683409-683412 |
| DTX88 | | | | Publication Entitled *"Effects of a Proton Pump Inhibitor, Omeprazole, on Gastric Secretion & Gastric & Duodenal Ulcers or Erosions in Rats"* | 01/94 | TVL 069356-69364 |
| DTX89 | | | | Glaxo Wellcome: Knowledge Acquisition & Learning | 00/00/05 | TVL 069353-69355 |
| DTX90 | | | | Publication Entitled *"The Pharmacology of Antiulcer Drugs"* | 10/00/89 | TVL 069365-69373 |

| DEF EX. NO. | OFFERED | ADMT | WITNESS | EX. DESCRIPTION | DATE | BATES NO. |
|---|---|---|---|---|---|---|
| DTX91 | | | | Data & Information Considered of Lenz | 00/00/00 | LENZ 2ND EXPERT RPT. EX. A |
| DTX92 | | | | Affidavit of Direct Testimony of Professor Hopfinger – Eisai v. Teva, Case No. 03-CV-9053 | 02/28/07 | DAJANI DEP. EX. 3 |
| DTX93 | | | | Publication Entitled *"Medicinal Chemical Properties of Successful Central Nervous System Drugs,"* by Pajouhesh & Lenz | 00/00/00 | LENZ DEP. EX. 11 |
| DTX94 | | | | ChemSpider Beta Data: Search Results for Pantoprazole | 00/00/00 | LENZ DEP. EX. 12 |
| DTX95 | | | | ChemSpider Beta Data: Search Results for Pantoprazole | 00/00/00 | LENZ DEP. EX. 13 |
| DTX96 | | | | ChemSpider Beta Data: Search Results for Rabeprazole | 00/00/00 | LENZ DEP. EX. 14 |
| DTX97 | | | | ChemSpider Beta Data: Search Results for Omeprazole | 00/00/00 | LENZ DEP. EX. 15 |
| DTX98 | | | | Publication Entitled *"Patent & Trademark Copyright Laws Editied,"* June 2007 Edition, by Samuels | 06/00/07 | LENZ DEP. EX. 18 |
| DTX99 | | | | U.S. Patent 4,500,708 | 02/19/85 | LENZ DEP. EX. 2 |
| DTX100 | | | | Publication Entitled *"Omeprazole: The First Proton Pump Inhibitor,"* by Lindberg | 00/00/90 | TAKEDA 360478-360531 |
| DTX101 | | | | Publication Entitled *"A Survey of Hammett Substituent Constants & Resonance & Field Parameters,"* by Hansch | 12/07/90 | TVL 063319-63349 |
| DTX102 | | | | Expert Report of E. Dajani | 06/27/07 | DAJANI DEP. EX. 20 |
| DTX103 | | | | Curriculum Vitae of E. Dajani | 00/00/00 | DAJANI DEP. EX. 1 |
| DTX104 | | | | References & Documents Reviewed & Relied upon by E. Dajani | 00/00/00 | DAJANI DEP. EX. 22 |
| DTX105 | | | | Prior Deposition or Trial Testimony in Last Five Years | 00/00/00 | DAJANI EXPERT RPT. EX. C |
| DTX106 | | | | Publication Entitled *"1',1'-Dimethylheptyl∆-8-tetrahydrocannabinol-11-oic Acid: A Novel, Orally Effective Cannabinoid with Analgesic & Anti-inflammatory Properties,"* | 03/02/99 | DAJANI DEP. EX. 10 |
| DTX107 | | | | Publication Entitled *"Ulcer Disease: Investigation & Basis for Therapy – Chapter 22: Pharmaceutical Industry Perspectives on Human Investigation & Development of Anti-Ulcer Drugs,"* by Swabb & Szabo | 00/00/91 | DAJANI DEP. EX. 2 |
| DTX108 | | | | Publication Entitled *Textbook of Organic Medicinal & Pharmaceutical Chemistry,"* by Wilson & Gisvold | 00/00/00 | TVL 069797-69828 |
| DTX109 | | | | Publication Entitled *Textbook of Organic Medicinal & Pharmaceutical Chemistry,"* 3rd Edition, Wilson & Gisvold | 00/00/00 | TVL 069797-69828 |

| DEF EX. NO. | OFFERED | ADMT | WITNESS | EX. DESCRIPTION | DATE | BATES NO. |
|---|---|---|---|---|---|---|
| DTX110 | | | | Publication Entitled "*Drugs for Treatment of Peptic Ulcers,*" Journal of the Assoc. for Academic Minority Physicians, by Dajani & Trotman | 07/00/92 | DAJANI DEP. EX. 25 |
| DTX111 | | | | Evaluation of Test Agent Inhibitors Against Indomethacin Induced Gastric Mucosal Irritation: Rats – Table 1 & 2 | 12/11/06 | PSL 0462-465 |
| DTX112 | | | | Transcript of H. Jacoby Deposition | 08/14/07 | DAJANI DEP. EX. 27 |
| DTX113 | | | | First Declaration of G. Fuller – Eisai v. Teva, Case No. 03-CV-9053 | 03/01/07 | DAJANI DEP. EX. 4 |
| DTX114 | | | | European Patent Application No. 0 174 726 | 07/31/85 | DAJANI DEP. EX. 5 |
| DTX115 | | | | U.S. Patent 3,950,537 | 04/13/76 | DAJANI DEP. EX. 7 |
| DTX116 | | | | U.S. Patent 5,679,375 | 10/21/97 | DAJANI DEP. EX. 8 |
| DTX117 | | | | Publication Entitled *Synergistic Actions of Propantheline Bromide with Cimetidine and Thiopropazate Hydrochloride in the Prevention of Stress Ulcer Formation in Rats,"* by Dajani, Bianchi & Calhoun | 05/07/79 | DAJANI DEP. EX. 9 |
| DTX118 | | | | U.S. Patent Application Publication No. US 2005/0020638 A1 | 01/27/05 | DAJANI DEP. EX. 19 |
| DTX119 | | | | European Patent EP-B-174,726 Appeal Brief | 12/00/93 | TAKEDA 358545 |
| DTX120 | | | | Central Research Division  AG-1749 (H++K+) – ATPase Inhibitor – Sept. 1986 | 09/00/86 | TAKEDA 571236-571279 |
| DTX121 | | | | PSL - O-5361 (Compound D) & Safety Data Sheet | 11/29/06 | DAJANI EXPERT RPT., EX. M |
| DTX122 | | | | Pre-Clinical & Clinical References Comparing Lansoprazole & Omeprazole | 00/00/00 | TAKEDA 642702-441658 |
| DTX123 | | | | PSL - Comparison of Properties of Fluorinated & Non-fluorinated Drugs | 00/00/00 | PSL 0001-36 |
| DTX124 | | | | Sigma-Aldrich: I8280 Indomethacin Meets USP Testing Specifications | 00/00/00 | TVL 066065-66066 |
| DTX125 | | | | Curricula Vitae of G. Dong, Jacoby & Boulet | 00/00/00 | DAJANI EXPERT RPT. EX. L |
| DTX126 | | | | Publication Entitled *Fluorinated Compounds of Medicinal Interest"* by Filler | 01/00/74 | TVL 066324-66690 |
| DTX 126.1 | | | | Publication Entitled *Fluorinated Compounds of Medicinal Interest"* by Filler | | TVL 065998-66004 |
| DTX127 | | | | Certified Translation of Central Research Division Monthly Report September 1984 | 09/01/84 | TAKEDA 040951-957 |
| DTX128 | | | | Expert Report of M. Solny | 06/26/07 | SOLNY DEP. EX. 3 |

| Def Ex. No. | Offered | Admt | Witness | Ex. Description | Date | Bates No. |
|---|---|---|---|---|---|---|
| DTX129 | | | | Curriculum Vitae of M. Solny | 09/27/05 | SOLNY EXPERT RPT. EX. A |
| DTX130 | | | | Data & Information Considered by M. Solny | 00/00/00 | SOLNY DEP. EX. 2 |
| DTX131 | | | | List of Court Testimony of M. Solny | 00/00/00 | SOLNY DEP. EX. 1 |
| DTX132 | | | | Publication Entitled *"Lansoprazole vs. Omeprazole in Short-term Treatment of Reflux Oesophagitis,"* Scandinavian Journal of Gastroenterology | 09/28/92 | SOLNY DE P. EX. 10 |
| DTX133 | | | | Publication Entitled *"Efficacy & Safety of Lansoprazole in the Treatment of Erosive Reflux Esophagitis,"* by Castell, et al. | 05/13/96 | FENNERTY 0306-314 |
| DTX134 | | | | Publication Entitled *"Low-Dose lansoprazole provides Greater relief of heartburn & Epigastric pain than low-dose Omeprazole in patients with Acid-related dyspepsia,"* by Jones, et al. | 10/24/98 | FENNERTY 0357-363 |
| DTX135 | | | | Publication Entitled *"Rapid Symptom Relief in Reflux Oesophagitis: A Comparison of Lansoprazole & Omeprazole,"* by Mee, et al. | 05/28/96 | FENNERTY 0412-418 |
| DTX136 | | | | Publication Entitled *"Best Buy Drugs, Proton Pump Inhibitors,"* Consumer Reports | 01/00/07 | TVL 64522-64535 |
| DTX137 | | | | Publication Entitled *"Gastroesophageal Reflux Disease,"* by Richter | 00/00/07 | SOLNY DEP. EX. 16 |
| DTX138 | | | | Publication Entitled *"Lansoprazole vs. Omeprazole: Influence on Meal-Stimulated Gastric Acid Secretion,"* by Dammann, et al. | 12/18/96 | FENNERTY 0315-320 |
| DTX139 | | | | Prilosec Product Description Sheet | 00/00/00 | SOLNY DEP. EX. 7 |
| DTX140 | | | | Prevacid Product Description Sheet | 00/00/00 | SOLNY DEP. EX. 8 |
| DTX141 | | | | Drug Class Review on Proton Pumo Inhibitors – Final Report | 07/00/06 | TVL 063419-63514 |
| DTX142 | | | | Publication Entitled *"Lessons Learned from Intragastric pH Monitoring "* | 00/00/01 | TVL 063402-63408 |
| DTX143 | | | | Publication Entitled *"Drugs to Treat Heartburn, Ulcers, & Stomach Acid Reflux: The Proton Pump Inhibitors"* | 00/00/00 | TVL 063992-64005 TVL 064522-64535 |
| DTX144 | | | | Publication Entitled *"Lansoprazole Provided More & Faster Relief for Heartburn than did Omeprazole in Erosive Esophagitis"* | 06/00/02 | TVL 063990-63391 |
| DTX145 | | | | Publication Entitled *"Management of Gastroesophageal Reflux Disease"* | 11/00/03 | TVL 063409-63418 |

| Def Ex. No. | Offered | Admt | Witness | Ex. Description | Date | Bates No. |
|---|---|---|---|---|---|---|
| DTX146 | | | | Publication Entitled *"Treating Reflux Esophagitis: Symptom Relief in Patients with Reflux Esophagitis: Comparative Study of Omeprazole, Lansoprazole, & Rabeprazole,"* by Adachi, et al. | 01/00/03 | TVL 064021-64027 |
| DTX147 | | | | Publication Entitled *"Acid Suppression: Optimizing Therapy for Gastroduodenal Ulcer Healing, Gastroesophageal Reflux Disease, & Stress-Related Erosive Syndrome,"* by Wolfe & Sachs | 00/00/02 | TVL 063350-63372 |
| DTX148 | | | | Expert Report of W. Vandaele | 08/13/07 | VANDAELE DEP. EX. Ex. 1 |
| DTX149 | | | | Curriculum Vitae of W. Vandaele | 00/00/00 | VANDAELE EXPERT RPT. EX. 1 |
| DTX150 | | | | Data & Information Considered of W. Vandaele | 08/13/07 | VANDAELE EXPERT RPT. EX. 2 |
| DTX151 | | | | Chart: Leading 20 Products by U.S. Sales, MAT 11/01 – 11/06 | 06/00/07 | VANDAELE DEP. EX. 5 |
| DTX152 | | | | Chart: TRx Trends by Specialty for Total Prevacid | 00/00/00 | VANDAELE DEP. EX. 6 |
| DTX153 | | | | TOP 10 U.S. Products by Sale / Chart: PPI Market TRx Volume / Chart: PPI Market NRx Volume / PPI Market Sales Dollars | 2001 – 2007 | VANDAELE EXPERT RPT. EX. 32 |
| DTX154 | | | | Publication Entitled *"Do Pharmaceutical Sales Respond to Scientific Evidence,"* Journal of Economics & Management Strategy, by Azoulay | 00/00/02 | VANDAELE DEP. EX. 8 |
| DTX155 | | | | 98 Stat. 1585, Public Law Section 98-417 – Drug Price Competition & Patent Term Restoration Act of 1984 | 09/24/84 | TVL 064970-64991 |
| DTX156 | | | | Brochure: Pharmaceutical Overview, Executive's Guide | 00/00/04 | TVL 065419-65423 |
| DTX157 | | | | Brochure: Prescription Drug Trends: A Chartbook Update, by Kaiser Family Foundation | 11/00/01 | TVL 065287-65358 |
| DTX158 | | | | Brochure: Santarus Presentation | 09/27/06 | TVL 064881-64905 |
| DTX159 | | | | Chart: Comparison of Dosage Strengths/Formulations of Brand Name PPIs | 1989-2006 | VANDAELE EXPERT RPT. EX. 4 |
| DTX160 | | | | Chart: Prevacid 1995-2006 Annual Sales Revenue | 1995-2006 | VANDAELE EXPERT RPT. EX. 3 |
| DTX161 | | | | Chart: Prevacid 1995-2006 Historical Units/Gross Sales/Net Sales | 1995-2006 | VANDAELE EXPERT RPT. EX. 30 |
| DTX162 | | | | Chart: Prevacid 2004-2006 Product Line P&L | 2004-2006 | VANDAELE EXPERT RPT. EX. 31 |

| Def Ex. No. | Offered | Admt | Witness | Ex. Description | Date | Bates No. |
|---|---|---|---|---|---|---|
| DTX163 | | | | Chart: Prevacid Promotional Expenses | 1995-2006 | VANDAELE EXPERT RPT. EX. 53 |
| DTX164 | | | | Chart: Top 10 products by U.S. Sales | 03/00/07 | VANDAELE EXPERT RPT. EX. 32 |
| DTX165 | | | | Internet Record Search: Orange Book Data | 06/15/07 | TVL 064810-64845 |
| DTX166 | | | | Press Release *"Prilosec OTC Launch Off & Running: Strongest Start of Any New P&G Brand Ever"* | 09/22/03 | TVL 064852 |
| DTX167 | | | | Proton Pump Inhibitors Preauthorization Criteria, BlueCross BlueShield of Nebraska | 04/20/07 | TVL 069311- 69316 |
| DTX168 | | | | Publication Entitled *"The $800 Million Pill, the Truth Behind the Cost of New Drugs"* | 06/18/07 | TVL 064785-64809 |
| DTX169 | | | | Publication Entitled *"A Homerun for American Home,"* by Seiden | 00/00/00 | TVL 065619- 65624 |
| DTX170 | | | | Publication Entitled *"Abbreviated Drug Class Review: Proton Pump Inhibitors, Pharmacy Benefits Management Strategic Healthcare Group,"* by Goodman | 07/00/01 | TVL 069325-69336 |
| DTX171 | | | | Publication Entitled *"Advertising & Competition in the Ethical Pharmaceutical Industry: The Case of Antihypertensive Drugs,"* The Journal of Law & Economics, by Rizzo | 04/00/99 | TVL 065198-65212 |
| DTX172 | | | | Publication Entitled *"CIGNA Healthcare Coverage Position re: Proton Pump Inhibitor Therapy"* | 06/15/06 | TVL 064941-64950 |
| DTX173 | | | | Publication Entitled *"Colitis Due to Clostridium Difficile Toxins: Underdiagnosed, Highly Virulent, & Nosocomial,"* by Fordtran | 00/00/06 | TVL 065505- 65514 |
| DTX174 | | | | Publication Entitled *"Commercial & Pipeline Perspectives: Upper GI Disorders,"* by Datamonitor | 10/00/04 | TVL 065614- 65618 |
| DTX175 | | | | Publication Entitled *"Demand Effects of Recent Changes in Prescription Drug Promotion,"* by Kaiser Family Foundation | 06/00/03 | TVL 064679-64714 |
| DTX176 | | | | Publication Entitled *"Direct to Consumer Advertising & Prescription Choice,"* by Iizuka & Jin | 04/04/05 | TVL 065457- 65476 |
| DTX177 | | | | Publication Entitled *"Drug Digest: Proton Pump Inhibitors"* | 00/00/00 | TVL 064536-64537 |
| DTX178 | | | | Publication Entitled *"Drug Digest: Antacids"* | 00/00/00 | TVL 064538-64539 |
| DTX179 | | | | Publication Entitled *"Drug Firms, Stymied in the Lab, Become Marketing Machines,"* by Harris | 07/06/00 | TVL 065359-65365 |

| DEF EX. NO. | OFFERED | ADMT | WITNESS | EX. DESCRIPTION | DATE | BATES NO. |
|---|---|---|---|---|---|---|
| DTX180 | | | | Publication Entitled *"Entry Order as a Consideration for Innovation Strategies,"* Nature Reviews Drug Discovery, by Cohen | 03/10/06 | TVL 065539- 65547 |
| DTX181 | | | | Publication Entitled *"Esomeprazole (Nexium): A New Proton Pump Inhibitor,"* by Leonard | 08/00/01 | TVL 069317-69319 |
| DTX182 | | | | Publication Entitled *"Federal Panel Backs Prilosec for Over-the-Counter Sales,"* by Caroll | 06/22/02 | TVL 064676-64678 |
| DTX183 | | | | Publication Entitled *"Generic Pharmaceutical Industry Review,"* by Fletcher | 07/15/04 | TVL 065135-65190 |
| DTX184 | | | | Publication Entitled *"Heading Off Heartburn"* | 06/13/07 | TVL 064620-64623 |
| DTX185 | | | | Publication Entitled *"Higher Prices from Entry: Pricing of Brand-Name Drugs, Dept of Agricultural & Resource Economics, UCB,"* by Perloff, Suslow & Seguin | 00/00/96 | TVL 065213-65253 |
| DTX186 | | | | Publication Entitled *"How Increased Competition from Generic Drugs Has Affected Prices & Returns in the Pharmaceutical Industry"* by Congressional Budget Office | 07/00/98 | TVL 064992-65077 |
| DTX187 | | | | Publication Entitled *"Industrial Market Structure & Economic Performance,"* 3rd Edition, by Scherer & Ross | 00/00/90 | TVL 065548- 65562 |
| DTX188 | | | | Publication Entitled *"Industry Structure, Strategy, & Public Policy,"* Chapter 9, by Scherer | 00/00/96 | TVL 065078-65134 |
| DTX189 | | | | Publication Entitled *"Information, Marketing, & Prices in the U.S. Antiulcer Drug Market, American Economic Review,"* by Berndt, Bui, Reily, & Urban | 05/0//95 | TVL 065191-65197 |
| DTX190 | | | | Publication Entitled *"Just What the Patient Ordered? Direct-to-Consumer Advertising & the Demand for Pharmaceutical Products,"* by Wosinksa, Harvard Business School Marketing Research Papers | 10/00/02 | TVL 064715-64760 |
| DTX191 | | | | Publication Entitled *"Medical Treatment of GERD"* | 06/13/07 | TVL 064617-64619 |
| DTX192 | | | | Publication Entitled *"Network Effects & Diffusion in Pharmaceutical Markets: Antiulcer Drugs,"* by Berndt, Pindyck & Azoulay | 03/00/99 | TVL 065563- 65595 |
| DTX193 | | | | Publication Entitled *"Now Available Without a Prescription,"* by Nordenberg | 06/13/07 | TVL 064604-64609 |
| DTX194 | | | | Publication Entitled *"Persistence in Prescriptions of Branded Drugs,"* by Rich & Horn | 10/02/03 | TVL 065596-65613 |

| Def Ex. No. | Offered | Admt | Witness | Ex. Description | Date | Bates No. |
|---|---|---|---|---|---|---|
| DTX195 | | | | Publication Entitled *"Pharmaceutical Economics & Policy,"* by Schweitzer | 00/00/97 | TVL 065366-65369 |
| DTX196 | | | | Publication Entitled *"Prices, Profits, & Innovation: Examining Criticisms of New Psychotropic Drugs' Value,"* by Huskamp | 00/00/06 | TVL 064930-64940 |
| DTX197 | | | | Publication Entitled *"Prilosec OTC – How Does It Compare to Zantac 75, Pepcid AC, & Other Over-the-Counter Heartburn Remedies?"* | 06/14/07 | TVL 064668-64675 |
| DTX198 | | | | Publication Entitled *"Prilosec's Maker Switches to Nexium, Thwarting Generics,"* by Harris | 06/06/07 | TVL 064610-64616 |
| DTX199 | | | | Publication Entitled *"Proton Pump Inhibitors,"* by McDonagh & Carson | 07/00/06 | TVL 064258-64353 |
| DTX200 | | | | Publication Entitled *"Returns on Research & Development for 1990's New Drug Introductions,"* by Grabowski, Vernon, & DiMasi | 00/00/02 | TVL 064951-64969 |
| DTX201 | | | | Publication Entitled *"Santarus Reports First Quarter 2007 Financial Results"* | 05/01/07 | TVL 064906-64908 |
| DTX202 | | | | Publication Entitled *"Takeda Abbott Pharmaceuticals (TAP) in 2002,"* by Duke School of Business | 11/00/03 | TVL 069337-69352 |
| DTX203 | | | | Publication Entitled *"The Big Squeeze,"* by Hisey | 10/01/04 | TVL 064778-64784 |
| DTX204 | | | | Publication Entitled *"The Effect of Prescription Drug Advertising on Doctor Visits,"* by Iizuka & Jin | 00/00/05 | TVL 065477-65504 |
| DTX205 | | | | Publication Entitled *"The Long Shadow of Patent Expiration: Generic Entry & RX to OTC Switches,"* by Berndt, Kyle, & Ling | 01/17/02 | TVL 065370-65418 |
| DTX206 | | | | Publication Entitled *"The Pink Sheet,"* pg. 23 | 11/22/04 | TVL 065286 |
| DTX207 | | | | Publication Entitled *"The Prescription Generic Omeprazole DTC Launch,"* by McLinden, et al. | 06/14/07 | TVL 064846-64851 |
| DTX208 | | | | Publication Entitled *"The United States' Experience with Direct-to-Consumer Advertising of Prescription Drugs: What Have We Learned?"* by Berndt | 00/00/00 | TVL 065424- 65456 |
| DTX209 | | | | Publication Entitled *"Top 10 Selling Drugs in America… How the Drug Companies Deceive You: The Inside Story of Nexium,"* by Swidey | 11/17/02 | TVL 064540-64551 |
| DTX210 | | | | Publication Entitled *"WebMD: Gastroesophageal Reflux Diseases in Infants & Children"* | 00/00/03 | TVL 064601-64603 |

| Def Ex. No. | Offered | Admt | Witness | Ex. Description | Date | Bates No. |
|---|---|---|---|---|---|---|
| DTX211 | | | | Publication Entitled *"What Explains the Use of Direct-to-Consumer Advertising of Prescription Drugs?" The Journal of Industrial Economics,"* by Iizuka | 09/00/04 | TVL 065254-65285 |
| DTX212 | | | | Publication Entitled *"Marketing, Product Differentiation, & Competition in the Market for Antiulcer Drugs,"* by King | 09/16/02 | TVL 064552-64600 |
| DTX213 | | | | Publication Entitled *"Prescription Drugs & Mass Media Advertising, 2000,"* by Findlay, et al. | 11/00/01 | TVL 064761-64777 |
| DTX214 | | | | Publication Entitled *"Proton Pump Inhibitor (PPI) Quarterly Sales Revenue by Product 2Q01-1Q07"* | 00/00/01-00/00/07 | VANDAELE EXPERT RPT. EX. 4 |
| DTX215 | | | | Publication Entitled *"Steady But Not Stellar,"* IMS Business Health Watch, by Kumart & Zaugg | 05/00/03 | TVL 069320-69324 |
| DTX216 | | | | Study: CME Enterprise Research Project Brochure | 00/00/00 | TVL 065515- 65538 |
| DTX217 | | | | Zegerid Presentation Brochure | 05/23/07 | TVL 064853-64880 |
| DTX218 | | | | Expert Report of R. Hirsch | 06/26/07 | HIRSCH DEP. EX. 5 |
| DTX219 | | | | Curriculum Vitae of R. Hirsch | 00/00/00 | HIRSCH EXPERT RPT. EX. A |
| DTX220 | | | | Citations Used in Expert Report of Hirsch | 00/00/00 | HIRSCH EXPERT RPT. EX. B |
| DTX221 | | | | PSL Report: Evaluation of Compounds A & B Inhibition of Indomethacin Induced Gastric Mucosal Lesions in Rats | 00/00/00 | PSL 0001-21 |
| DTX222 | | | | PSL Report: Effect of Compound Against Indomethacin Induced Gastric Mucosal Lesions in Rats | 00/00/00 | PSL 0022-27 |
| DTX223 | | | | PSL Report: Effect of Compound D Against Indomethacin Induced Gastric Mucosal Lesions in Rats | 00/00/00 | PSL 0028-36 |
| DTX224 | | | | PSL Data cited in expert report of R. Hirsch | 00/00/00 | HIRSCH EXPERT RPT. EX. D |
| DTX225 | | | | Takeda Data cited in expert report of R. Hirsch | 00/00/00 | HIRSCH EXPERT RPT. EX. E |
| DTX226 | | | | Publication Entitled *"Form Biostatistical Analysis,"* by Zar | 00/00/84 | HIRSCH DEP. EX. 1 |
| DTX227 | | | | Publication Entitled *"Dynamics of Protozoan Population Density, Plasma Glutamic Oxalacetic Transaminase & Plasma Bilirubin Concentrations During Histomoniasis in Turkeys,"* by Hirsch | 03/22/78 | HIRSCH DEP. EX. 12 |
| DTX228 | | | | Publication Entitled *"Studying a Study & Testing a Test,"* by Riegelman & Hirsch | 00/00/96 | HIRSCH DEP. EX. 13 |

13

| DEF EX. NO. | OFFERED | ADMT | WITNESS | EX. DESCRIPTION | DATE | BATES NO. |
|---|---|---|---|---|---|---|
| DTX229 | | | | Publication Entitled *"Using Confidence Intervals Around Individual Means to Assess Statistical Significance Between Two Means,"* by Julious | 00/00/04 | HIRSCH DEP. EX. 14 |
| DTX230 | | | | PSL - SOP Deviation | 01/03/07 | PSL 0087-89 |
| DTX231 | | | | Transcript of Dr. Hirsch's Videotaped Deposition | 08/18/05 | TVL 069153-69278 |
| DTX232 | | | | Publication Entitled *"Statistical First Aid Interpretation of Health Research Data,"* Chapter 7, by Hirsch & Riegelman | 00/00/92 | HIRSCH DEP. EX. 3 |
| DTX233 | | | | PSL - Table 1, Effect of Compound C Against Indomethacin Induced Gastric Antral Lesions & Attached Documents | 00/00/00 | PSL 0462-465 |
| DTX234 | | | | Publication Entitled *"Introduction to Biostatistics, Part 6, Correlation & Regression,"* by Gaddis & Gaddis | 12/12/90 | HIRSCH DEP. EX. 6 |
| DTX235 | | | | Publication Entitled *"Applied Regression Analysis & Other Multivariable Methods,"* Chapter 5 & 6, by Kleinbaum, Kupper, & Muller | 00/00/00 | TVL 066071-66081 |
| DTX236 | | | | Publication Entitled *"Statistics Review 7, Correlation & Regression,"* by Bewick, Cheek, & Ball | 11/05/03 | HIRSCH DEP. EX. 8 |
| DTX237 | | | | Publication Entitled *"Analyzing Data with GraphPad Prism,"* by Motulsky | 00/00/99 | HIRSCH DEP. EX. 9 |
| DTX238 | | | | Excerpts from Lab Notebook | 00/00/00 | TAKEDA 639117; TAKEDA 642666-667; TAKEDA 642702-706; TAKEDA 642708; TAKEDA 642781; TAKEDA 642785; TAKEDA 642789; TAKEDA 649115-116; TAKEDA 649123-124; TAKEDA 638780-781; TAKEDA 638808-809; TAKEDA 639115; TAKEDA 642672-673; TAKEDA 649135-136 |
| DTX239 | | | | Publication Entitled *"Mathematical Statistics with Applications,"* by Mendenhall, et al. | 00/00/90 | TVL 066082-66091 |
| DTX240 | | | | Publication Entitled *"Probabilities of the Type I Errors of the Welch Tests for the Behrens-Fisher Problem,"* by Wang | 09/00/71 | TVL 066093-66096 |

14

| DEF EX. NO. | OFFERED | ADMT | WITNESS | EX. DESCRIPTION | DATE | BATES NO. |
|---|---|---|---|---|---|---|
| DTX241 | | | | PSL - Evaluation of Test Agent Inhibition Against Indomethacin Induced Gastric Mucosal Irritation: Rats | 00/00/00 | PSL 0043-49 |
| DTX242 | | | | PSL - Study 20637: Indomethacin Induced Gastric Lesions | 00/00/00 | PSL 0058 |
| DTX243 | | | | PSL - Study Notes | 12/15/06 | PSL 0094-95 |
| DTX244 | | | | PSL - Raw Data Gastric Lesions | 12/06/06 | PSL 0466-561 |
| DTX245 | | | | PSL - Bodyweight & Dosing Sheet | 12/08/06 | PSL 0443-444 |
| DTX246 | | | | PSL - Raw Data Gastric Lesions | 01/24/07 | PSL 0606-661 |
| DTX247 | | | | PSL – Bodyweight & Dosing Sheet | 01/24/07 | PSL 0587-588 |
| DTX248 | | | | PSL - Study 21149: Dosing, Feed, & Obs | 12/08/06 | PSL 0445-447 |
| DTX249 | | | | PSL - Study 21149: Dosing, Feed, & Obs | 12/07/06 | PSL 0458-460 |
| DTX250 | | | | PSL - Study 21149: Dosing, Feed, & Obs | 12/06/06 | PSL 0454-456 |
| DTX251 | | | | PSL - Bodyweight & Dosing Sheet | 12/07/06 | PSL 0440-441 |
| DTX252 | | | | PSL - Bodyweight & Dosing Sheet | 12/06/06 | PSL 0434-438 |
| DTX253 | | | | PSL - Bodyweight & Dosing Sheet | 01/24/07 | PSL 0592-593 |
| DTX254 | | | | PSL - Study 21411: Dosing, Feed, & Obs | 01/2/407 | PSL 0589-591 |
| DTX255 | | | | PSL - Study 21411: Dosing, Feed, & Obs | 01/25/07 | PSL 0594-596 |
| DTX256 | | | | PSL - Bodyweight & Dosing Sheet | 10/13/06 | PSL 0166-171 |
| DTX257 | | | | PSL - Individual Animal Data Sheet | 10/13/06 | PSL 0172-308 |
| DTX258 | | | | PSL - Raw Data Gastric Lesions | 10/13/06 | PSL 0335-399 |
| DTX259 | | | | Evaluation of Details from Study 20637 Indomethacin Induced Gastric Lesions | 00/00/00 | PSL 0050-57 |
| DTX260 | | | | Safety Data Sheets from Organix | 11/29/06 | ORG 0001-74 |
| DTX261 | | | | Publication Entitled *"Pharmacological Profile of the Thyroid Hormone Receptor Antagonist NH3 in Rats,"* by Grover, et al. | 04/13/07 | DONG DEP. EX. 14 |
| DTX262 | | | | PSL - Raw Data Gastric Lesions | 09/16/06 09/19/06 | PSL 0310-333 |
| DTX263 | | | | Publication Entitled *"Gastroenterology: Indomethacin Produces Gastric Antral Ulcers in Refed Rats"* by Satoh | 12/00/81 | PSL 0112-119 |
| DTX264 | | | | PSL - Protocol Amendment to Study 20637 | 10/13/06 | PSL 0059-81 |
| DTX265 | | | | PSL - Protocol Deviation to Study 20637 | 12/20/06 | PSL 0082-86 |
| DTX266 | | | | U.S. Patent 4,265,900 | 05/05/81 | JACOBY DEP. EX. 2 |
| DTX267 | | | | Publication Entitled *"The Mechanism of Action of the Gastric Acid Secretion Inhibitor Omeprazole,"* Journal of Medicinal Chemistry, by Lindberg | 08/00/86 | LIPINISKI 0815-817 |
| DTX268 | | | | Inhibition of Indomethacin Induced Antral Ulcers | 00/00/00 | PSL 0401-411 |

| Def Ex. No. | Offered | Admt | Witness | Ex. Description | Date | Bates No. |
|---|---|---|---|---|---|---|
| DTX269 | | | | Study 21149 Excerpts: Evaluation of Test Agent Inhibition Against Indomethacin Induced Gastric Mucosal Irritation: Rats | 12/08/06 | PSL 0462-465 |
| DTX270 | | | | PSL - Raw Data Gastric Lesions | 12/07/06 | PSL 0502-537 |
| DTX271 | | | | PSL - Raw Data Gastric Lesions | 12/08/06 | PSL 0538-561 |
| DTX272 | | | | Organizational Structure - Generic R&D | 00/00/00 | DICAPUA DEP. EX. 1 |
| DTX273 | | | | 30(b)(6) Notice of Deposition of Takeda to Teva | 11/17/06 | DICAPUA DEP. EX. 2 |
| DTX274 | | | | E-mail from S. DiCapua to B. Iozefzon & K. Cohen | 09/07/02 | TVL 052763 |
| DTX275 | | | | ANDA #77-255 - Section XV.2 – Analytical Methods: Drug Product | 07/04/04 | TVL 007573-7594 |
| DTX276 | | | | U.S. Patent Application Publication No. US 2005/0214371 A1 | 09/29/05 | DICAPUA DEP. EX. 7 |
| DTX277 | | | | U.S. Patent Application Publication No. US 2005/0214372 A1 | 09/29/05 | DICAPUA DEP. EX. 8 |
| DTX278 | | | | 30(b)(6) Notice of Deposition of Takeda to Teva | 11/17/06 | ERICKSON DEP. EX. 1 |
| DTX279 | | | | ANDA #77-255 – Lansoprazole – Application to Market a New Drug, Biologic, or an Antibiotic Drug for Human Use | 00/00/00 | TVL 000001-21 |
| DTX280 | | | | ANDA #77-255 – Section VI – Bioavailability / Bioequivalence | 07/01/04 | TVL 000223-261 |
| DTX281 | | | | ANDA #77-255 – Lansoprazole – Pre-Approval Correspondence | 12/05/05 | TVL 008271-8293 |
| DTX282 | | | | Letter from P. Erickson to FDA | 12/14/06 | TVL 062439-62508 |
| DTX283 | | | | ANDA #77-255 – Bioequivalency Amendment | 02/06/06 | TVL 028155-28156 |
| DTX284 | | | | Letter from P. Erickson to FDA | 01/17/07 | ERICKSON DEP. EX. 7 |
| DTX285 | | | | Teva Pharmaceuticals & Teva Pharmaceutical Industries Supplemental Responses & Objections to TAP's Interrogatory No. 3 | 12/12/06 | FACKLER DEP. EX.. 11 |
| DTX286 | | | | E-mail from P. Fackler to G. DeRosa | 07/28/03 | TVL 046731-733 |
| DTX287 | | | | Teva Memorandum from B. Iosefzon to J. Hrakovsky | 07/04/01 | TVL 028941-953 |
| DTX288 | | | | Series of Emails from N. Shterman to M. Boutin, et al. | 11/25/04 | TVL 034143-54 |
| DTX289 | | | | ANDA #77-255 – Summary of Stability Studies | 00/00/00 | TVL 007716-17 |
| DTX290 | | | | 30(b)(6) Notice of Deposition of Takeda to Teva | 11/17/06 | FACKLER DEP. EX.. 9 |
| DTX291 | | | | Lab Notebook No. BPG-07-012 | 00/00/00 | TVL 069861-69863 |
| DTX292 | | | | Analysis of Samples Report from Materials Research Laboratories | 00/00/00 | HIRT 0048-68 |
| DTX293 | | | | Raman Analysis Sheets | 00/00/00 | HIRT 0051-63; HIRT 0069 |
| DTX294 | | | | Expert Report of Amidon | 07/30/07 | AMIDON DEP. EX. 1 |

| DEF EX. NO. | OFFERED | ADMT | WITNESS | EX. DESCRIPTION | DATE | BATES NO. |
|---|---|---|---|---|---|---|
| DTX295 | | | | Publication Entitled *"Chemical Stability of Pharmaceuticals: A Handbook for Pharmacists,"* 2nd Edition, by Connors, Amidon & Kennon | 00/00/86 | AMIDON 0237-269 |
| DTX296 | | | | Publication Entitled *"Stabilization of a New Antiulcer Drug Lansoprazole in the Solid Dosage Forms,"* by Tabata, Makino, Kashihara, Hirai, Tiamori & Taguchi | 00/00/92 | BYRN 0318-328 |
| DTX297 | | | | Publication Extract Entitled *"Handbook of Pharmaceutical Excipients,"* 1st Edition | 00/00/86 | AMIDON 0270-280 |
| DTX298 | | | | Curriculum Vitae of Amidon | 00/00/00 | AMIDON 0001-80 |
| DTX299 | | | | In re Omeprazole Patent Litigation | 00/00/00 | AMIDON 0101-225 |
| DTX300 | | | | Expert Report of D. Bugay | 06/27/07 | BUGAY DEP. EX. 1 |
| DTX301 | | | | Supplemental Expert Report of D. Bugay | 07/17/07 | BUGAY DEP. EX. 2 |
| DTX302 | | | | Color-coded Charts from Bugay Expert Report | 00/00/00 | BUGAY 196.001-196.050 |
| DTX303 | | | | ANDA #77-255 – Ingredient List | 00/00/00 | BUGAY 0131 |
| DTX304 | | | | Collected Spectra from Position Three | 00/00/00 | BUGAY 0034 |
| DTX305 | | | | Charts: Collection of 13 Comparison Graphs re: Teva 30mg Lansoprazole Granules & Magnesium Carbonate | 00/00/00 | BUGAY 0063-75 |
| DTX306 | | | | Chart: Comparison Graph of the Spatial Positions in Which Lansoprazole & Magnesium Carbonate are Located on Teva's 30mg Lansoprazole | 00/00/00 | BUGAY 0062 |
| DTX307 | | | | Confocal Raman-Spectroscopy: Analytical Approach to Solid Dispersions & Mapping of Drugs | 04/12/99 | BUGAY 0124-128 |
| DTX308 | | | | Correlates the Spatial Position to the Spectrum for the Other Fourteen Raman Maps that were Collected on Various Granules | 00/00/00 | BUGAY 0030-33 |
| DTX309 | | | | Designation of Raman Map Filenames that are Associated with Each Spatial Region | 00/00/00 | BUGAY 0028 |
| DTX310 | | | | EDX Map Detecting a Band of Fluorine | 00/00/00 | BUGAY 0090 |
| DTX311 | | | | EDX Map of Lansoprazole with that of Magnesium Obtained from the Subtraction Procedure. | 00/00/00 | BUGAY 0094 |
| DTX312 | | | | EDX Map of the 1st Granule in Which any Spatial Positions of Silicon have been Subtracted from Spatial Positions Indicative of Magnesium. | 00/00/00 | BUGAY 0093 |
| DTX313 | | | | EDX Maps Collected for the 1st Granule | 00/00/00 | BUGAY 0077-85 |
| DTX314 | | | | EDX Maps Collected for the 2nd Granule | 00/00/00 | BUGAY 0086-87 |
| DTX315 | | | | EDX Maps Collected for the 3rd Granule | 00/00/00 | BUGAY 0088-89 |
| DTX316 | | | | Granule 4, 6:00 Position, Map 222145-1 | 00/00/00 | BUGAY 0057 |

| DEF EX. NO. | OFFERED | ADMT | WITNESS | EX. DESCRIPTION | DATE | BATES NO. |
|---|---|---|---|---|---|---|
| DTX317 | | | | Optical Image of a Granule Surface | 00/00/00 | BUGAY 0026 |
| DTX318 | | | | Optical Image of One of Teva's 30mg Lansoprazole Granules that has been Prepared for Raman Spectroscopic Mapping Analysis | 00/00/00 | BUGAY 0027 |
| DTX319 | | | | Output of Profile Fitting Procedure | 00/00/00 | BUGAY 0035 |
| DTX320 | | | | Overlay of the 36 Spectra that were Collected for Granule #4, 6:00 Position | 00/00/00 | BUGAY 0029 |
| DTX321 | | | | Overlay of the Raman Spectra of Each Granule Component on an Absolute Intensity Scale | 00/00/00 | BUGAY 0025 |
| DTX322 | | | | Overlay Plot of the Six Pharmaceutical Components | 00/00/00 | BUGAY 0024 |
| DTX323 | | | | Photograph of Scanning Electron Microscope Equipped with an X-ray Detector | 00/00/00 | BUGAY 0017 |
| DTX324 | | | | Photograph of 5th Raman Map Collected from First Granule | 00/00/00 | BUGAY 0058 |
| DTX325 | | | | Photograph of 5th Raman Map Collected from First Granule with Labels | 00/00/00 | BUGAY 0059 |
| DTX326 | | | | Photograph Showing Magnesium Present in the Intermediate Layer | 00/00/00 | BUGAY 0092 |
| DTX327 | | | | Publication Entitled *"Applications of Vibrational Spectroscopy in Pharmaceutical Research & Development,"* by Pivonka, et al. | 00/00/07 | BUGAY 0096-123 |
| DTX328 | | | | Publication Entitled *"Raman & EDXRF Chemical Imaging for Formulation Process Development & Quality Control,"* by Clark, Whitley, Mamedov, Adar, Lewis & Lee | 06/00/05 | BYRN 0252-253 |
| DTX329 | | | | Raman Spectrometer with a Microscope | 00/00/00 | BUGAY 0016 |
| DTX330 | | | | Raman Spectrum Acquired for the Lansoprazole API | 00/00/00 | BUGAY 0018 |
| DTX331 | | | | Raman Spectrum for Hypromellose | 00/00/00 | BUGAY 0021 |
| DTX332 | | | | Raman Spectrum for Magnesium Carbonate | 00/00/00 | BUGAY 0019 |
| DTX333 | | | | Raman Spectrum for Sugar | 00/00/00 | BUGAY 0023 |
| DTX334 | | | | Raman Spectrum for Talc | 00/00/00 | BUGAY 0022 |
| DTX335 | | | | Raman Spectrum for Titanium Dioxide | 00/00/00 | BUGAY 0020 |
| DTX336 | | | | Raw Data – CD | 00/00/00 | BUGAY 0132 |
| DTX337 | | | | Representation of Detectable Lansoprazole as a Function of Spatial Position | 00/00/00 | BUGAY 0036 |
| DTX338 | | | | SEM Image for Each Granule | 00/00/00 | BUGAY 0076 |
| DTX339 | | | | Spatial Position vs. Concentration Graph for Lansoprazole | 00/00/00 | BUGAY 0060 |

| DEF EX. NO. | OFFERED | ADMT | WITNESS | EX. DESCRIPTION | DATE | BATES NO. |
|---|---|---|---|---|---|---|
| DTX340 | | | | Spatial Position vs. Concentration Graph for Magnesium Carbonate | 00/00/00 | BUGAY 0061 |
| DTX341 | | | | Spatial Positions Upon the Surface of the First Granule in Which Magnesium is Present | 00/00/00 | BUGAY 0091 |
| DTX342 | | | | Zoomed in View of the Granule Map of Magnesium Carbonate & Lansoprazole | 00/00/00 | BUGAY 0095 |
| DTX343 | | | | Photograph of Opened Bottles of Lansoprazole DR USP 15mg & 30mg | 00/00/00 | BUGAY 0015 |
| DTX344 | | | | Curriculum Vitae of D. Bugay | 00/00/00 | BUGAY 0001-13 |
| DTX345 | | | | Analogous Graph with Indications as to the Spatial Position of Magnesium Carbonate in Teva's Granule #4 Map 222145-1 | 00/00/00 | BUGAY 0056 |
| DTX346 | | | | Photograph of Unopened Bottles of Lansoprazole DR USP 15mg & 30mg | 00/00/00 | BUGAY 0014 |
| DTX347 | | | | Brostrom Lab Notebook 2726 | 00/00/00 | BUGAY 0166-194 BUGAY 0037-55 |
| DTX348 | | | | Complete EDX Results – CD | 00/00/00 | BUGAY 00195 |
| DTX349 | | | | Composite Map for Each of the Four 15mg Granule & One 30mg Granule | 00/00/00 | BUGAY 0161 |
| DTX350 | | | | EDX Map of the 15mg Granules & 30mg Granule in Which any Spatial Positions of Silicon have been Subtracted from Spatial Positions Indicative of Magnesium. | 00/00/00 | BUGAY 0164-165 |
| DTX351 | | | | EDX Maps of 4 Granules from Teva's 15mg Capsules & One Granule from Teva's 30mg Capsules | 00/00/00 | BUGAY 000160 |
| DTX352 | | | | Experimental Details for Each Line Map on the 15mg Granules & the 30mg Granules | 00/00/00 | BUGAY 0148-149 |
| DTX353 | | | | Fluorine & Magnesium EDX Images from the Four 15mg Granules & the One 30mg Granule | 00/00/00 | BUGAY 0162-163 |
| DTX354 | | | | Representations of Detectable Lansoprazole & Magnesium Carbonate as a Function of Spatial Position | 00/00/00 | BUGAY 0151-159 |
| DTX355 | | | | Representative, Color Optical Image of a 15mg Granule Surface | 00/00/00 | BUGAY 0133-136 |
| DTX356 | | | | Results of 30mg Granules Analysis | 00/00/00 | BUGAY 0137-147 |
| DTX357 | | | | The Three Lines of Spectral Acquisition | 00/00/00 | BUGAY 0150 |
| DTX358 | | | | Expert Report of S. Byrn | 06/27/07 | AMIDON DEP. EX. 3 |
| DTX359 | | | | Supplemental Expert Report of S. Byrn | 07/17/07 | BYRN DEP. EX. 2 |
| DTX360 | | | | Declaration of S. Byrn | 09/11/07 | BYRN DEP. EX. 3 |
| DTX361 | | | | Curriculum Vitae of S. Byrn | 00/00/00 | BYRN 0001-31 |

| DEF EX. NO. | OFFERED | ADMT | WITNESS | EX. DESCRIPTION | DATE | BATES NO. |
|---|---|---|---|---|---|---|
| DTX362 | | | | Publication Entitled *"Solid-State Chemistry of Drugs,"* by Byrn | 00/00/82 | BYRN DECLARATION EX. I |
| DTX363 | | | | Photographs - EDX Spectra from Bugay Exp. Report | 00/00/00 | BYRN 0254-258 |
| DTX364 | | | | Prevacid Drug Information Sheet | 09/00/06 | BYRN 0282-317 |
| DTX365 | | | | ANDA #77-255 – Section VII – Components & Composition Statements | 07/01/04 | BYRN 0032-191 |
| DTX366 | | | | Chart: Lansoprazole DR 30mg Capsules Batch Summary | 00/00/00 | TVL 035179-184 |
| DTX367 | | | | Excerpts from S. DiCapua Deposition from Byrn Report | 02/07/07 | BYRN 0243-251 |
| DTX368 | | | | Charts: Intermixing of Lansoprazole & Magnesium Carbonate Shown in Line Maps from Bugay Report | 00/00/00 | BYRN 0259-269 |
| DTX369 | | | | Publication Entitled *"Drug-Excipient Incompatibility Studies of the Dipeptide Angiotensin-Converting Enzyme Inhibitor, Moexipril Hydrochloride: Dry Powder vs. Wet Granulation,"* by Gu, Strickley, Chi & Chowhan | 10/23/89 | BYRN 0270-274 |
| DTX370 | | | | Publication Entitled *"Effect of Salt Form on Chemical Stability of an Ester Prodrug of a Glycoprotein IIb/IIIa Receptor Antagonist in Solid Dosage Forms,"* by Badawy | 04/18/01 | BYRN 0275-281 |
| DTX371 | | | | ANDA #77-255 – Section XII – In-Process Controls | 08/00/04 | BYRN 0329-607 |
| DTX372 | | | | ANDA #77-255 – Section VI.3 – Dissolution | 02/27/04 | BYRN 0608-626 |
| DTX373 | | | | ANDA #77-255 – Lansoprazole 15mg Strength | 07/00/04 | BYRN 0057-180 |
| DTX374 | | | | Expert Report of B. Fennerty | 07/30/07 | |
| DTX375 | | | | Curriculum Vitae of B. Fennerty | 09/00/06 | FENNERTY DEP. EX. 11 |
| DTX376 | | | | Data & Information Considered by B. Fennerty | 00/00/00 | FENNERTY DEP. EX. 4 |
| DTX377 | | | | Publication Entitled *"Drug Class Review on Proton Pump Inhibitor"* | 7/00/06 | TVL 063419-63514 |
| DTX378 | | | | Systematic Review: Direct Comparative Trials at the Efficacy of Proton Pump Inhibitors in the Management of Gastro-oesophageal Reflux Disease & Peptic Ulcer Disease | 07/11/03 | FENNERTY 0445-454 |
| DTX379 | | | | Publication Entitled *"Gastrooesophageal Reflux Disease"* | 00/00/00 | FENNERTY DEP. EX. 9 |
| DTX380 | | | | Publication Entitled *"Early Heartburn Relief with Proton Pump Inhibitors: A Systematic Review & Meta-analysis of Clinical Trials"* | 00/00/05 | FENNERTY 0401-411 |
| DTX381 | | | | Publication Entitled *"Med-Psych Drug-Drug Interactions Update: Gastrointestinal Medications,"* by Wynn, et al. | 02/00/07 | FENNERTY 0455-461 |
| DTX382 | | | | Publication Entitled *"Pharmacokinetics of Proton Pump Inhibitors in Children,"* by Litalien, et al. | 00/00/05 | FENNERTY 0375-400 |

| Def Ex. No. | Offered | Admt | Witness | Ex. Description | Date | Bates No. |
|---|---|---|---|---|---|---|
| DTX383 | | | | Prevacid Drug Information | 06/00/07 | FENNERTY 0486-521 |
| DTX384 | | | | Prevacid Marketing/Advertisements | 00/00/00 | TAP 273505-524; TAP 273655-669; TAP 273643-646 |
| DTX385 | | | | Prilosec Drug Information Sheet | 00/00/00 | FENNERTY 0462-485 |
| DTX386 | | | | Publication Entitled "*Comparing Lansoprazole & Omeprazole in Onset of Heartburn Relief: Results of a Randomized, Controlled Trial in Erosive Esophagitis Patients,*" by Richter, et al. | 00/00/01 | TVL 063687-63696 |
| DTX387 | | | | Publication Entitled "*Fast Acid Control & Rapid Symptom Relief for Patients with Gastro-esophageal Reflux Disease – the Evidence from Proton Pump Inhibitor Studies*" by Bytzer | 04/26/06 | FENNERTY 0293-305 |
| DTX388 | | | | Publication Entitled "*Gastroenterology: Lansoprazole vs. Omeprazole in Short-Term Treatment of Reflux Pesophagitis*" | 09/28/92 | FENNERTY 0327-333 |
| DTX389 | | | | Publication Entitled "*Management of Heartburn in a Large, Randomized, Community-Based Study: Comparison of Four Therapeutic Strategies*" | 00/00/01 | FENNERTY 0334-340 |
| DTX390 | | | | Publication Entitled "*pH, Healing Rate, & Symptom Relief in Patients with GERD,*" Yale Journal of Biology & Medicine | 06/00/99 | FENNERTY 0341-356 |
| DTX391 | | | | Publication Entitled "*Systematic Review: Is There Excessive Use of Proton Pump Inhibitors in Gastro-oesophageal Reflux Disease?*" by Lee, et al. | 09/24/04 | FENNERTY 0364-374 |
| DTX392 | | | | Top 200 Brand Name Drugs by Retail Dollars in 2006 | 00/00/06 | FENNERTY 0522 |
| DTX393 | | | | Publication Entitled "*What are the Alternative Approaches to the Long-Term Management of GERD?*" by Fennerty | 00/00/05 | FENNERTY 0321-326 |
| DTX394 | | | | Publication Entitled "*Acid Inhibition on the First Day of Dosing: Comparison of Four Proton Pump Inhibitors,*" by Pantoflickova | 12/30/02 | FENNERTY 0419-426 |
| DTX395 | | | | Publication from American Journal of Health-System Pharmacy | 12/01/99 | FENNERTY 0427-434 |
| DTX396 | | | | U.S. Patent Application No. 07/014,303 – Declaration Under Rule 132 | 02/13/87 | HAM 3522-25 |
| DTX397 | | | | U.S. Patent Application No. 07/014,303 – Amendment Submitted Under 37 CFR 1.115 | 02/13/87 | HAM 3515-3521 |
| DTX398 | | | | U.S. Patent Application No. 07/014,303 – Reply Brief - USPTO Board of Appeals | 08/13/90 | HIRAI DEP. EX. 34 |
| DTX399 | | | | Byrn Expert Certificate of Experimental Results | 06/16/91 | TAKEDA 380476-88 |

| DEF EX. NO. | OFFERED | ADMT | WITNESS | EX. DESCRIPTION | DATE | BATES NO. |
|---|---|---|---|---|---|---|
| DTX400 | | | | Kaneko Drawing | 00/00/00 | KANEKO DEP. EX. 41 |
| DTX401 | | | | Kaneko Lab Notebook | 00/00/00 | TAKEDA 445983-446084 |
| DTX402 | | | | Kaneko Lab Notebook | 00/00/00 | TAKEDA 446085-446188 |
| DTX403 | | | | Kaneko Lab Notebook | 00/00/00 | TAKEDA 446189-446291 |
| DTX404 | | | | Kaneko Lab Notebook | 00/00/00 | TAKEDA 446292-446396 |
| DTX405 | | | | Kaneko Lab Notebook | 00/00/00 | TAKEDA 446397-446501 |
| DTX406 | | | | Kaneko Lab Notebook | 00/00/00 | TAKEDA 446502-446605 |
| DTX407 | | | | Kaneko Lab Notebook | 00/00/00 | TAKEDA 446606-446709 |
| DTX408 | | | | Kaneko Lab Notebook | 00/00/00 | TAKEDA 446710-446813 |
| DTX409 | | | | Kaneko Lab Notebook | 00/00/00 | TAKEDA 446814-446916 |
| DTX410 | | | | Kaneko Lab Notebook | 00/00/00 | TAKEDA 446917-447024 |
| DTX411 | | | | Expert Report of J. Kaunitz | 08/01/07 | KAUNITZ DEP. EX. 3 |
| DTX412 | | | | Color Version of J. Kaunitz Report | 00/00/00 | KAUNITZ DEP. EX. 4 |
| DTX413 | | | | Curriculum Vitae of J. Kaunitz | 00/00/00 | KAUNITZ DEP. EX. 2 |
| DTX414 | | | | 30(b)(6) Notice of Deposition of Teva to Takeda | 11/17/06 | KITAO DEP. EX. 1 |
| DTX415 | | | | List of People Contacted by T. Kitao for Document Search | 00/00/00 | KITAO DEP. EX. 5 |
| DTX416 | | | | Kitao Lab Notebook 1753 | 00/00/00 | TAKEDA 638687-638797 |
| DTX417 | | | | E-mail from J. Blake to P. Riesen, et al. | 02/16/07 | KITAO DEP. EX. 61 |
| DTX418 | | | | Kitao Lab Notebook | 00/00/00 | TAKEDA 638798-638966 |
| DTX419 | | | | Kitao Lab Notebook | 00/00/00 | TAKEDA 649039-649161 |
| DTX420 | | | | Kitao Lab Notebook | 00/00/00 | TAKEDA 639072-639163 |
| DTX421 | | | | Kubo Lab Notebook | 00/00/00 | TAKEDA 039372-39476 |
| DTX422 | | | | Kubo Lab Notebook | 00/00/00 | TAKEDA 039477-39581 |
| DTX423 | | | | Kubo Lab Notebook | 00/00/00 | TAKEDA 039582-39685 |
| DTX424 | | | | Kubo Lab Notebook | 00/00/00 | TAKEDA 039686-39789 |
| DTX425 | | | | Kubo Lab Notebook | 00/00/00 | TAKEDA 039790-39893 |
| DTX426 | | | | Kubo Lab Notebook | 00/00/00 | TAKEDA 039894-40000 |
| DTX427 | | | | Kubo Lab Notebook | 00/00/00 | TAKEDA 040001-40114 |
| DTX428 | | | | Lab Notebook 2352 | 00/00/00 | TAKEDA 051182-51184 |
| DTX429 | | | | Expert Report of C. Lipinski | 00/00/00 | |
| DTX430 | | | | Second Expert Report of C. Lipinski | 07/29/07 | LENZ DEP. EX. 10 |
| DTX431 | | | | Curriculum Vitae of C. Lipinski | 06/18/07 | LIPINSKI 0001-27 |
| DTX432 | | | | Materials Reviewed by C. Lipinski | 00/00/00 | LIPINSKI 2714-2717 |

| DEF EX. NO. | OFFERED | ADMT | WITNESS | EX. DESCRIPTION | DATE | BATES NO. |
|---|---|---|---|---|---|---|
| DTX433 | | | | Teva's Responses to Takeda's 1st Set of Requests for Admission (Nos 1-3) | 01/18/07 | LIPINSKI 0142-146 |
| DTX434 | | | | ANDA #77-255 – Section V – Labeling | 00/00/00 | LIPINSKI 0151-180 |
| DTX435 | | | | U.S. Patent Certification Notice for the '098, 321, 560, 132 & 959 Patents | 12/05/05 | LIPINSKI 0218-229 |
| DTX436 | | | | U. S. Patent Application to Market a New Drug: Lansoprazole | 08/27/04 | LIPINSKI 0147 |
| DTX437 | | | | ANDA #77-255 – Section IV – Comparison: Generic Drug vs. Reference Listed Drug | 00/00/00 | LIPINSKI 0148-150 |
| DTX438 | | | | ANDA #77-255 – Labeling Amendment | 01/17/07 | LIPINSKI 0181-217 |
| DTX439 | | | | Byk Compound Reported in the '098 Patent in or about July 1984 | 07/00/84 | LIPINSKI 1974-2186 |
| DTX440 | | | | Comparative Stability Study for Lansoprazole & Omeprazole in Solid State | 05/00/90 | LIPINSKI 2678-2682 |
| DTX441 | | | | Compounds Incorporating the Trifluoroethoxy Group with Pharmaceutical Activity – Compounds Before 1985 | 06/14/07 | LIPINSKI 1331-1352 |
| DTX442 | | | | Compounds Incorporating the Trifluoroethoxy Group with Pharmaceutical Activity – Compounds After 1985 | 06/14/07 | LIPINSKI 1353-1389 |
| DTX443 | | | | Compounds Incorporating Trifluoroethoxy at the 4-Position of the Pyridine Ring | 05/17/05 | LIPINSKI 1321-1330 |
| DTX444 | | | | Publication Entitled *"Effect of Substituted Benzimidazoles on Acid Secretion in Isolated & Enriched Guinea Pig Parietal Cells,"* by Sewing, et al. | 00/00/83 | LIPINSKI 0956-959 |
| DTX445 | | | | Publication Entitled *"Effects of Substituted Benzimidazole (H 149/94) on Gastric Acid Secretion in Humans,"* by Olbe, et al. | 00/00/82 | LIPINSKI 0846-851 |
| DTX446 | | | | Lab Notebook – AG Screening Data | 00/00/00 | LIPINSKI 2187-2400 |
| DTX447 | | | | Publication *Entitled "Omeprazole, a Specific Inhibitor of Gastric (H-K)-ATPase, is a H-activated Oxidizing Agent of Sulfhydryl Groups,"* by Eim, et al. | 04/25/86 | LIPINSKI 0755-762 |
| DTX448 | | | | Publication Entitled *"Pharmaceutical Innovation by the Seven UK-owned Pharmaceutical Companies (1964-1985),"* by Prentis, et al. | 10/23/87 | LIPINSKI 0867-876 |
| DTX449 | | | | Publication Entitled *"Pharmacology & Toxicology of Omeprazole – with Special Reference to the Effects on the Gastric Mucosa,"* Carlsson, et al. | 00/00/00 | LIPINSKI 0623-630 |

| DEF EX. NO. | OFFERED | ADMT | WITNESS | EX. DESCRIPTION | DATE | BATES NO. |
|---|---|---|---|---|---|---|
| DTX450 | | | | Publication Entitled *"2-[[(4-Amino-2-pyridyl) methyl] sulfinyl] benzimidazole H+/K+-ATPase Inhibitors: The Relationship Between Pyridine Basicity, Stability, & Activity,"* by Ife, et al. | 12/12/88 | LIPINSKI 0748-754 |
| DTX451 | | | | Publication Entitled *"Drugs & People: Molecular Modification of Prototype Drugs"* | 00/00/00 | LIPINSKI 0687-690 |
| DTX452 | | | | Publication Entitled *"Is There An Optimal Degree of Acid Suppression for Healing of Duodenal Ulcers?"* | 08/00/90 | LIPINSKI 0691-697 |
| DTX453 | | | | Publication Entitled *"Structure of 5-Methoxy-{[4-Methoxy-3,5-dimethyl-2-pyridinyl)methyl]sulfinyl}-1H-benzimidazole (Omeprazole),"* by Ohishi, et al. | 04/10/89 | LIPINSKI 0843-845 |
| DTX454 | | | | Publication Entitled *"Structure-Activity Relationships of Omeprazole Analogues & Their Mechanism of Action,"* Linberg, et al. | 10/00/87 | LIPINSKI 0818-821 |
| DTX455 | | | | Publication Entitled *"Synthesis of 2-[[(4-Fluoroalkoxy-2-pyridyl] sulfinyl]-1H-benzimidazoles as Antiulcer Agents,"* by Kubo, et al. | 10/00/90 | LIPINSKI 0564-570 |
| DTX456 | | | | Publication Entitled *"Tetrahedron Report No. 31: Introduction of Fluorine Into Organic Molecules: Why & How,"* by Schlosser | 03/09/77 | TVL 062414-62429 |
| DTX457 | | | | Publication Entitled *"The Pharmacology of the Gastric Pump: The H+,K+ ATPase 1,2,"* by Sachs, et al. | 00/00/95 | LIPINSKI 2683-2713 |
| DTX458 | | | | Publication Entitled *"The Protective Role of Gastric Acid,"* by Hunt | 00/00/88 | LIPINSKI 0742-747 |
| DTX459 | | | | Publication Entitled *"The Treatment of Gastric Ulcer with Antisecretory Drugs: Relationship of Pharmacological Effect to Healing Rates,"* by Howden, et al. | 05/00/88 | LIPINSKI 0720-725 |
| DTX460 | | | | Publication Entitled *"Toxicological Studies on Omeprazole,"* by Ekman, et al. | 00/00/85 | LIPINSKI 0698-704 |
| DTX461 | | | | Lab Notebook – AG Compounds Table | 00/00/00 | TAKEDA 050988-51252 |
| DTX462 | | | | Certified Translation of TAKEDA 040730 | 07/03/07 | LIPINSKI 1171-1173 |
| DTX463 | | | | Certified Translation of TAKEDA 040780 | 07/03/07 | LIPINSKI 1174-1176 |
| DTX464 | | | | Certified Translation of TAKEDA 040832-833 | 07/03/07 | LIPINSKI 1177-1181 |
| DTX465 | | | | Certified Translation of TAKEDA 040834 | 07/03/07 | LIPINSKI 1182-1184 |
| DTX466 | | | | Certified Translation of TAKEDA 040843 | 07/03/07 | LIPINSKI 1185-1187 |
| DTX467 | | | | Certified Translation of TAKEDA 040859-860 | 07/03/07 | LIPINSKI 1188-1192 |
| DTX468 | | | | Certified Translation of TAKEDA 040852 | 07/03/07 | LIPINSKI 1222-1224 |

| DEF EX. NO. | OFFERED | ADMT | WITNESS | EX. DESCRIPTION | DATE | BATES NO. |
|---|---|---|---|---|---|---|
| DTX469 | | | | Certified Translation of TAKEDA 040861 | 07/03/07 | LIPINSKI 1225-1227 |
| DTX470 | | | | Certified Translation of TAKEDA 040869 | 07/03/07 | LIPINSKI 1228-1230 |
| DTX471 | | | | Certified Translation of TAKEDA 040875-876 | 07/03/07 | LIPINSKI 1231-1235 |
| DTX472 | | | | Certified Translation of TAKEDA 436710-733 | 07/03/07 | LIPINSKI 1272-1320 |
| DTX473 | | | | Certified Translation of TAKEDA 040893 | 07/03/07 | LIPINSKI 1193-1195 |
| DTX474 | | | | Certified Translation of TAKEDA 040901 | 07/03/07 | LIPINSKI 1196-1198 |
| DTX475 | | | | Certified Translation of TAKEDA 040909 | 07/03/07 | LIPINSKI 1199-1201 |
| DTX476 | | | | Certified Translation of TAKEDA 040924 | 07/03/07 | LIPINSKI 1202-1204 |
| DTX477 | | | | Certified Translation of TAKEDA 040931 | 07/03/07 | LIPINSKI 1205-1207 |
| DTX478 | | | | Certified Translation of TAKEDA 040938 | 07/03/07 | LIPINSKI 1208-1210 |
| DTX479 | | | | Certified Translation of TAKEDA 040944 | 07/03/07 | LIPINSKI 1211-1213 |
| DTX480 | | | | Certified Translation of TAKEDA 040951-952 | 07/03/07 | LIPINSKI 1214-1218 |
| DTX481 | | | | Certified Translation of TAKEDA 040953 | 07/03/07 | LIPINSKI 1219-1221 |
| DTX482 | | | | Certified Translation of TAKEDA 040877 | 07/03/07 | LIPINSKI 1236-1238 |
| DTX483 | | | | Certified Translation of TAKEDA 040886 | 07/03/07 | LIPINSKI 1239-1241 |
| DTX484 | | | | Certified Translation of TAKEDA 040945 | 07/03/07 | LIPINSKI 1242-1244 |
| DTX485 | | | | Lab Notebook in Japanese | 1983-1984 | LIPINSKI 1768-1973 |
| DTX486 | | | | Publication Entitled *"Simultaneous High Performance Liquid Chromatographic Analysis of Omeprazole & its Sulphone & Sulphide Metabolites in Human Plasma & Urine,"* by Milaly, et al. | 07/13/83 | LIPINSKI 0829-837 |
| DTX487 | | | | Publication Entitled *"Acid Activation of (H+-K+)_ATPase Inhibiting 2-(2-Pyridylmethyl-sulphinyl)benzimidazoles: Isolation & Characterization of the Thiophilic 'Active Principle' & its Reactions,"* by Figala | 09/02/85 | LIPINSKI 0705-707 |
| DTX488 | | | | Publication Entitled *"Sites of Reaction of the Gastric H,K-ATPase with Extracytoplasmic Thiol Reagents,"* by Beasocon | 05/29/97 | LIPINSKI 0631-639 |
| DTX489 | | | | Publication Entitled *"(H+K+)-ATPase Inhibiting 2-[(2-Pyridylmethyl) sulfinyl]benzimidazoles: A Novel Series of Dimethoxypyridyl-Substituted Inhibitors with Enhanced Selectivity. The Selection of Pantoprazole as a Clinical Candidate,"* by Kohl, et al. | 00/00/92 | LIPINSKI 0763-771 |
| DTX490 | | | | Publication Entitled *"2-((2-Pyridylmethyl) Sulfinyl) Benzimidazoles: Acid Sensitive Suicide Inhibitors of the Proton Transport System in the Parietal Cell,"* by Rackur, et al. | 04/16/85 | LIPINSKI 0877-884 |

| DEF EX. NO. | OFFERED | ADMT | WITNESS | EX. DESCRIPTION | DATE | BATES NO. |
|---|---|---|---|---|---|---|
| DTX491 | | | | Publication Entitled *"Cimetidine: A Review of its Pharmacological Properties & Therapeutic Efficacy in Peptic Ulcer Disease,"* by Brogden, et al. | 00/00/78 | LIPINSKI 0648-686 |
| DTX492 | | | | Publication Entitled *"Analogue-based Drug Discovery: The Development of a New Proton-Pump Inhibitor: The Case History of Pantoprazole,"* by Fischer & Ganellin | 00/00/06 | LIPINSKI 0921-944 |
| DTX493 | | | | Publication Entitled *"Aromatic Substituent Constants for Structure – Activity Correlations"* by Hansch, et al. | 06/18/73 | LIPINSKI 0714-719.004 |
| DTX494 | | | | Publication Entitled *"The Chemically Elegant Proton Pump Inhibitors,"* by Roche | 10/15/06 | LIPINSKI 0893-903 |
| DTX495 | | | | Publication Entitled *"Biotransformation & Elimination of 14C-Flecainide Acetate in Humans,"* by McQuinn, et al. | 03/08/84 | LIPINSKI 0822-828 |
| DTX496 | | | | Publication Entitled *"Analogue-based Drug Discovery: Esomeprazole in the Framework of Proton-Pump Inhibitor Development,"* by Fischer & Ganellin | 00/00/06 | LIPINSKI 0780-814 |
| DTX497 | | | | Certified Translation of Takeda 436694-709 | 07/11/07 | LIPINSKI 1245-1271 |
| DTX498 | | | | Publication Entitled *"Proton Pump Inhibitors,"* by Olbe | 00/00/99 | LIPINSKI 0972-997 |
| DTX499 | | | | Publication Entitled *"Dissociation Constants of Organic Bases in Aqueous Solution, Supplement 1972,"* by Perrin | 00/00/72 | TVL 065713-65839 |
| DTX500 | | | | Publication Entitled *"Proton Pump Inhibitors,"* by Olbe | 00/00/99 | LIPINSKI 0998-1017 |
| DTX501 | | | | Publication Entitled *"Chemistry of Covalent Inhibition of the Gastric (H+, K+)-ATPase by Proton Pump Inhibitors,"* by Shin, et al. | 06/04/04 | LIPINSKI 0960-971 |
| DTX502 | | | | Publication Entitled *"A Proton-Pump Inhibitor Expedition: The Case Histories of Omeprazole & Esomeprazole,"* by Olbe, et al. | 02/00/03 | LIPINSKI 0852-859 |
| DTX503 | | | | Publication Entitled *"The Continuing Development of Proton Pump Inhibitor's with Particular Reference to Pantoprazole"* by Huber, et al. | 02/21/95 | LIPINSKI 0726-741 |
| DTX504 | | | | Publication Entitled *"Structure Activity Relationships of Substituted Benzimidazoles,"* by Brandstrom, et al. | 00/00/85 | TVL 059671-59679 |
| DTX505 | | | | Publication Entitled *"Molecular Modeling of SCH28080 Binding to the Gastric H,K-ATPase & MgATP Interactions with SERCA- & Na,K-ATPases,"* by Munson, et al. | 00/00/03 | LIPINSKI 0838-842 |
| DTX506 | | | | Publication Entitled *"Inhibition of Gastric Acid Secretion by Omeprazole in the Dog & Rat,"* by Larsson, et al. | 10/00/83 | LIPINSKI 0772-779 |

| Def Ex. No. | Offered | Admt | Witness | Ex. Description | Date | Bates No. |
|---|---|---|---|---|---|---|
| DTX507 | | | | Publication Entitled *"Safety Profile of the Proton-Pump Inhibitors,"* American Journal of Health System Pharmacy, by Reilly | 12/06/99 | LIPINSKI 0885-892 |
| DTX508 | | | | Certified Translation of Monthly Report December 1984 | 12/01/84 | TAKEDA 040986-992 |
| DTX509 | | | | Certified Translation of Central Research Division Monthly Report October 1983 | 10/01/83 | TAKEDA 040866-873 |
| DTX510 | | | | Certified Translation of Central Research Division Monthly Report November 1983 | 11/01/83 | TAKEDA 040874-882 |
| DTX511 | | | | Certified Translation of Central Research Division Monthly Report August 1984 | 08/01/84 | TAKEDA 040943-950 |
| DTX512 | | | | Certified Translation of Takeda 047495 | 00/00/00 | TAKEDA 047495 |
| DTX513 | | | | Certified Translation of Takeda 422781 | 00/00/00 | TAKEDA 422781 |
| DTX514 | | | | Certified Translation of Takeda 422831 | 00/00/00 | TAKEDA 422831 |
| DTX515 | | | | Japanese Patent Application No. 61-29567 | 02/13/86 | MAKINO DEP. EX.27 |
| DTX516 | | | | Japanese Patent Application No. 61-38059 | 02/21/86 | MAKINO DEP. EX.28 |
| DTX517 | | | | Prevacid: Power Plus Versatility | 00/00/00 | TAP 273713-273720 |
| DTX518 | | | | TAP Memorandum from J. Wargel to Distribution | 10/10/94 | TAP 000314-315 |
| DTX519 | | | | Abbott Memorandum from J. Ackerman to Distribution | 11/07/94 | TAP 000552 |
| DTX520 | | | | Prevacid Advertisement | 00/00/00 | TAP 273581-273602 |
| DTX521 | | | | TAP R&D Committee Meeting Minutes | 04/16/91 | TAKEDA 493766-493772 |
| DTX522 | | | | History on Formulation & Manufacturing Procedure for AG-1749 Capsules | 06/00/92 | TAKEDA 601019-601042 |
| DTX523 | | | | Certified Translation of Monthly Report June 1985 | 06/01/85 | TAKEDA 610685 |
| DTX524 | | | | Certified Translation of Monthly Report July 1985 | 07/01/85 | TAKEDA 610684 |
| DTX525 | | | | Certified Translation of Monthly Report December 1985 | 12/01/85 | TAKEDA 047455-456 |
| DTX526 | | | | Certified Translation of Monthly Report December 1985 | 12/01/85 | TAKEDA 610681 |
| DTX527 | | | | Certified Translation of Monthly Report August 1986 | 08/01/86 | TAKEDA 047535-536 |
| DTX528 | | | | Tetsuro Tabata Deposition from Astra v. Takeda | 03/15/94 | TABATA DEP. EX. 9 |
| DTX529 | | | | Expert Report of Whittle | 07/26/07 | WHITTLE DEP. EX. 1 |
| DTX530 | | | | Curriculum Vitae of B. Whittle | 00/00/00 | WHITTLE 0001-80 |
| DTX531 | | | | Materials Considered by B. Whittle | 00/00/00 | WHITTLE 2013-2016 |
| DTX532 | | | | Pharmacological Profile of AG-1749, a (H-K) – ATPase | 00/00/00 | TAKEDA 100743 |
| DTX533 | | | | Translation of Takeda Notebook - September 1984 Monthly Report | 09/00/84 | WHITTLE 0254-256 |
| DTX534 | | | | Chart: Inhibition of IMAU Graph by AG-1749 | 00/00/00 | WHITTLE 0547-562 |

| DEF EX. NO. | OFFERED | ADMT | WITNESS | EX. DESCRIPTION | DATE | BATES NO. |
|---|---|---|---|---|---|---|
| DTX535 | | | | Chart: Dose Response Curves Plotted by H. Satoh for the IMAU Experiments | 00/00/00 | TAKEDA 649161 |
| DTX536 | | | | Publication Entitled *"Cytoprotection by Prostaglandins,"* by Robert | 04/10/79 | WHITTLE 0857-863 |
| DTX537 | | | | Publication Entitled *"Drug Intelligence & Clinical Pharmacy"* | 06/00/88 | WHITTLE 0699-706 |
| DTX538 | | | | Publication Entitled *"Effects of 2-(E-2-Decenoylamino)ethyl 2-(Cyclohexylethyl) Sulfide on Various Ulcer Models in Rats,"* by Kohda | 07/00/91 | WHITTLE 0707-710 |
| DTX539 | | | | Publication Entitled *"Experimental Gastric Mucosal Injury,"* by Glarin & Szabo | 02/00/92 | WHITTLE 0623-629 |
| DTX540 | | | | Publication Entitled *"Experimental Models of Gastric Ulceration & Injury,"* by Silen | 00/00/88 | WHITTLE 0917-924 |
| DTX541 | | | | Publication Entitled *"Further Evidences on Gastric Cytoprotection Exerted by Pirenzepine,"* by Varin, et al. | 00/00/84 | WHITTLE 0977-989 |
| DTX542 | | | | IMAU 1749 | 00/00/00 | WHITTLE 0223 |
| DTX543 | | | | Publication Entitled *"Indomethacin Produces Gastric Antral Ulcers in the Refed Rat"* by Satoh, et al. | 00/00/81 | WHITTLE 0871-877 |
| DTX544 | | | | Publication Entitled *"Microcirculatory Disturbance in Indomethacin-Induced Intestinal Ulcer,"* by Miura, et al. | 00/00/91 | WHITTLE 0801-807 |
| DTX545 | | | | Publication *Entitled "Nonsteriodal Anti-Inflammatory Drugs & Peptic Ulcer Disease,"* by Soll, et al. | 02/15/91 | WHITTLE 0925-937 |
| DTX546 | | | | Publication Entitled *"Non-Steroidal Anti-Inflammatory Drug-Induced Gastric Damage in Experimental Animals: Underlying Pathological Mechanisms,"* by Trevethick, et al. | 00/00/95 | WHITTLE 0964-968 |
| DTX547 | | | | Publication Entitled *"Possible Involvement of Hyperinsulinemia & Adrenergic Activation in the Pathogenesis of Indomethacin-Induced Antral Ulcers in Nonfasted Hamsters & Refed Rats,"* by Kuratani, et al. | 07/24/92 | WHITTLE 0731-735 |
| DTX548 | | | | Publication *Entitled "Prevention & Healing of Experimental Indomethacin-induced Gastric Lesions: Effects of Ebrotidine, Omeprazole & Ranitidine,"* by Arroup, et al. | 12/00/93 | WHITTLE 0570-576 |
| DTX549 | | | | Publication Entitled *"Principles & Practice of Gastroenterology & Hepatology"* by Kauff, Mari & Whittle | 00/00/88 | WHITTLE 1027-1038 |
| DTX550 | | | | PSL - Bodyweight & Dosing Sheet | 01/24/07 | WHITTLE 1658-1659 |
| DTX551 | | | | PSL - Bodyweight & Dosing Sheet | 01/25/07 | WHITTLE 1663-1664 |

| DEF EX. NO. | OFFERED | ADMT | WITNESS | EX. DESCRIPTION | DATE | BATES NO. |
|---|---|---|---|---|---|---|
| DTX552 | | | | Publication Entitled *"Close-Arterial Administration of the Thromboxane Mimetic U-46519 Induces Damage to the Rat Gastric Mucosa,"* by Esplugues & Whittle | 02/00/88 | WHITTLE 0234-240 |
| DTX553 | | | | Publication Entitled *"Do Infiltrating Neutrophils Contribute to the Pathogenesis of Indomethacin Induced Ulceration of the Rat Gastric Antrum?"* | 00/00/00 | WHITTLE EXPERT RPT. |
| DTX554 | | | | Publication Entitled *"Gastric Anti-Secretory, Mucosal Protective, Anti-Pepsin & Anti-Heliocobacter Properties of Ranitidine Bismuth Citrate"* by Stables, et al. | 02/08/93 | WHITTLE 0938-947 |
| DTX555 | | | | Publication Entitled *"Gastric Mucosal Contraction & Vascular Injury Induced by Indomethacin Precede Neutrophil Infiltration in the Rat"* by Anthony, et al. | 04/18/96 | WHITTLE 0563-569 |
| DTX556 | | | | Publication Entitled *"Gastric Ulcer Formation & Cyclo-Oxygenase Inhibition in Cat Antrum Follows Parenteral Administration of Aspirin But Not Salicylate"* by Whittle, et al. | 07/05/85 | WHITTLE 1046-1051 |
| DTX557 | | | | Publication Entitled *"Gastrointestinal Effects of Nonsteroidal Anti-inflammatory Drugs"* by Whittle | 10/10/02 | WHITTLE 1059-1071 |
| DTX558 | | | | Publication Entitled *"Gastrointestinal Toxicity of Nonsteroidal Anti-inflammatory Drugs"* by Wolfe, et al. | 06/17/99 | WHITTLE 1015-1026 |
| DTX559 | | | | Publication Entitled *"Gastroprotective Capability of Exogenous Phosphatidylcholine in Experimentally Induced Chronic Gastric Ulcers in Rats"* by Dunjic, et al. | 07/10/92 | WHITTLE 0597-602 |
| DTX560 | | | | Publication Entitled *"Histological Evidence that Vascular Damage & Mucosal Ulceration Caused by Indomethacin Precede Neutrophil Infiltration in the Rat Gastric Antrum"* by Doble & Bohl | 00/00/94 | WHITTLE 0594-596 |
| DTX561 | | | | Publication *Entitled "Relationship Between the Prevention of Rat Gastric Erosions & the Exhibition of Acid Secretion by Prostaglandins,"* by Whittle | 07/27/76 | WHITTLE 1052-1058 |
| DTX562 | | | | Publication Entitled *"Role of Pepsin in the Development of Indomethacin-Induced Antral Ulceration in the Rat,"* by Gaio, et al. | 11/29/94 | WHITTLE 0617-622 |
| DTX563 | | | | Publication Entitled *"Role of Prostaglandins in the Defense of the Gastric Mucosa,"* by Whittle | 00/00/80 | WHITTLE 0427-434 |
| DTX564 | | | | Search Results for Citations of Gastroenterology Article | 00/00/00 | WHITTLE 0447-546 |

| DEF EX. NO. | OFFERED | ADMT | WITNESS | EX. DESCRIPTION | DATE | BATES NO. |
|---|---|---|---|---|---|---|
| DTX565 | | | | Publication Entitled *"Sodium-Salicylate in Contrast with Acetylsalic Acid Prevents Gastric Antral & Intestinal Ulcers Produced by Indomethacin in the Refed Rat,"* by Ezer | 11/25/94 | WHITTLE 0603-606 |
| DTX566 | | | | Publication Entitled *"Stimulation of Gastric Prostaglandin Synthesis by Refeeding in the Rat,"* Satoh, et al. | 04/00/84 | WHITTLE 0864-869 |
| DTX567 | | | | Publication Entitled *"Stimulation of Gastric Prostaglandin Synthesis by Refeeding in the Rat: Role in Protection of Gastric Mucosa from Damage"* by Satoh, et al. | 04/00/84 | WHITTLE 1039-1044 |
| DTX568 | | | | Study 20637: Explanation of Details: Indomethacin Induced Gastric Lesions | 00/00/00 | WHITTLE 1121-1123 |
| DTX569 | | | | Portion of Takeda's IND Submission | 00/00/00 | WHITTLE 0257 |
| DTX570 | | | | Publication Entitled *"Temporal Relationship Between Cyclooxygenase Inhibition, as Measured by Prostacyclin Biosynthesis, & the Gastrointestinal Damage Induced by Indomethacin in the Rat,"* by Whittle | 08/05/80 | WHITTLE 0435-439 |
| DTX571 | | | | Publication Entitled *"The Differential Roles of Sympathetic Nerve Activity in the Pathogenesis of Antral & Corpus Lesions Induced by Indomethacin in Rats,"* by Kuratani, et al. | 07/07/94 | WHITTLE 0736-743 |
| DTX572 | | | | Publication Entitled *"The Pharmacological Differences & Similarities Between Stress & Ethanol Induced Gastric Mucosal Damage,"* by Cho & Ogle | 10/01/92 | WHITTLE 0577-586 |
| DTX573 | | | | Publication Entitled *"The Role of Acid in the Pathogenesis of Indomethacin-induced Gastric Antral Ulcers in the Rat,"* by Clayton | 01/29/96 | WHITTLE 0587-593 |
| DTX574 | | | | Certified Translation of TAKEDA 040942 | 07/03/07 | WHITTLE 0248-250 |
| DTX575 | | | | Certified Translation of TAKEDA 040950 | 07/03/07 | WHITTLE 0251-253 |
| DTX576 | | | | Certified Translation of TAKEDA 040957 | 07/03/07 | WHITTLE 0254-256 |
| DTX577 | | | | Certified Translation of TAKEDA 436710-733 | 07/03/07 | WHITTLE 0285-333 |
| DTX578 | | | | Certified Translation of TAKEDA 040954-956 | 07/03/07 | WHITTLE 0440-446 |
| DTX579 | | | | Certified Translation of TAKEDA 638780-784 | 07/25/07 | WHITTLE 1819-1829 |
| DTX580 | | | | Certified Translation of TAKEDA 638807-814 | 07/25/07 | WHITTLE 1830-1846 |
| DTX581 | | | | Certified Translation of TAKEDA 639114-115 | 07/25/07 | WHITTLE 1847-1851 |
| DTX582 | | | | Certified Translation of TAKEDA 639116-117 | 07/25/07 | WHITTLE 1852-1856 |
| DTX583 | | | | Certified Translation of TAKEDA 642665-670 | 07/03/07 | WHITTLE 1857-1869 |
| DTX584 | | | | Certified Translation of TAKEDA 642671-676 | 07/03/07 | WHITTLE 1870-1882 |
| DTX585 | | | | Certified Translation of TAKEDA 642701-706 | 07/03/07 | WHITTLE 1883-1895 |

| DEF EX. NO. | OFFERED | ADMT | WITNESS | EX. DESCRIPTION | DATE | BATES NO. |
|---|---|---|---|---|---|---|
| DTX586 | | | | Certified Translation of TAKEDA 642707-711 | 07/25/07 | WHITTLE 1896-1906 |
| DTX587 | | | | Certified Translation of TAKEDA 642773-776 | 07/25/07 | WHITTLE 1907-1915 |
| DTX588 | | | | Certified Translation of TAKEDA 642777-781 | 07/25/07 | WHITTLE 1916-1926 |
| DTX589 | | | | Certified Translation of TAKEDA 642785 | 07/25/07 | WHITTLE 1927-1929 |
| DTX590 | | | | Certified Translation of TAKEDA 642786-789 | 07/25/07 | WHITTLE 1930-1938 |
| DTX591 | | | | Certified Translation of TAKEDA 649106-113 | 07/03/07 | WHITTLE 1939-1955 |
| DTX592 | | | | Certified Translation of TAKEDA 649114-122 | 07/03/07 | WHITTLE 1956-1974 |
| DTX593 | | | | Certified Translation of TAKEDA 649123-128 | 07/03/07 | WHITTLE 1975-1987 |
| DTX594 | | | | Certified Translation of TAKEDA 649135-140 | 07/03/07 | WHITTLE 1988-2000 |
| DTX595 | | | | Publication Entitled *"Antisecretory & Antiulcer Activities of a Novel Proton Pump Inhibitor AG-1749 in Dogs & Rats,"* by Satoh, et al. | 11/08/88 | TVL 059756-65 |
| DTX596 | | | | Publication Entitled *"Antiulcer Effect of Lafutidine on Indomethacin-Induced Gastric Antral Ulcers in Refed Rats,"* by Onodera, et al. | 04/02/99 | WHITTLE 0844-850 |
| DTX597 | | | | Publication Entitled *"The Location of Gastric Ulcer,"* by Or, et al. | 01/00/59 | WHITTLE 0832-843 |
| DTX598 | | | | Certified Translation of Central Research Division Monthly Report August 1980 | 08/00/80 | TAKEDA 040645-648 |
| DTX599 | | | | Certified Translation of Central Research Division Monthly Report October 1982 | 10/00/82 | TAKEDA 040778-783 |
| DTX600 | | | | Certified Translation of Central Research Division Monthly Report June 1983 | 06/00/83 | TAKEDA 040831-839 |
| DTX601 | | | | Certified Translation of Central Research Division Monthly Report July 1983 | 07/00/83 | TAKEDA 040840-848 |
| DTX602 | | | | Certified Translation of Central Research Division Monthly Report August 1983 | 08/00/83 | TAKEDA 040849-857 |
| DTX603 | | | | Certified Translation of Central Research Division Monthly Report September 1983 | 09/00/83 | TAKEDA 040858-865 |
| DTX604 | | | | Certified Translation of Central Research Division Monthly Report December 1983 | 12/00/83 | TAKEDA 040883-890 |
| DTX605 | | | | Certified Translation of Central Research Division Monthly Report January 1984 | 01/00/84 | TAKEDA 040891-897 |
| DTX606 | | | | Certified Translation of Central Research Division Monthly Report February 1984 | 02/00/84 | TAKEDA 040898-905 |

| DEF EX. NO. | OFFERED | ADMT | WITNESS | EX. DESCRIPTION | DATE | BATES NO. |
|---|---|---|---|---|---|---|
| DTX607 | | | | Certified Translation of Central Research Division Monthly Report March 1984 | 03/00/84 | TAKEDA 040906-913 |
| DTX608 | | | | Certified Translation of Central Research Division Monthly Report April 1984 | 04/00/84 | TAKEDA 040914-920 |
| DTX609 | | | | Certified Translation of Monthly Report Project Theme October 1984 | 10/00/84 | TAKEDA 040965-970 |
| DTX610 | | | | Certified Translation of Monthly Report Project Theme November 1984 | 11/00/84 | TAKEDA 040978-985 |
| DTX611 | | | | Certified Translation of Monthly Report Project Theme December 1984 | 12/00/84 | TAKEDA 040993-1002 |
| DTX612 | | | | Certified Translation of Institute Director's Monthly Report December 1984 | 12/00/84 | TAKEDA 450671-673 |
| DTX613 | | | | Certified Translation of The Biological Research Institute Director December 1984 | 12/00/84 | TAKEDA 450674-675 |
| DTX614 | | | | Certified Translation of Central Research Division Monthly Report January 1985 | 01/00/85 | TAKEDA 041003-9 |
| DTX615 | | | | Certified Translation of Monthly Report Project Theme January 1985 | 01/00/85 | TAKEDA 041010-18 |
| DTX616 | | | | Certified Translation of Central Research Division Monthly Report February 1985 | 02/00/85 | TAKEDA 041019-25 |
| DTX617 | | | | Certified Translation of Monthly Report Project Theme February 1985 | 02/00/85 | TAKEDA 041026-38 |
| DTX618 | | | | Certified Translation of Central Research Division Monthly Report March 1985 | 03/00/85 | TAKEDA 041039-45 |
| DTX619 | | | | Certified Translation of Monthly Report Project Theme March 1985 | 03/00/85 | TAKEDA 041046-62 |
| DTX620 | | | | Certified Translation of Monthly Report March 1985 | 03/00/85 | TAKEDA 047472-473 |
| DTX621 | | | | Certified Translation of Central Research Division Monthly Report April 1985 | 04/00/85 | TAKEDA 041063-69 |
| DTX622 | | | | Certified Translation of Monthly Report Project Theme April 1985 | 04/00/85 | TAKEDA 041070-85 |
| DTX623 | | | | Certified Translation of Monthly Report April 1985 | 04/00/85 | TAKEDA-047470 |
| DTX624 | | | | Certified Translation of Monthly Report April 1985 | 04/00/85 | TAKEDA-047471 |
| DTX625 | | | | Certified Translation of Central Research Division Monthly Report May 1985 | 05/00/85 | TAKEDA 041086-91 |

| DEF EX. NO. | OFFERED | ADMT | WITNESS | EX. DESCRIPTION | DATE | BATES NO. |
|---|---|---|---|---|---|---|
| DTX626 | | | | Certified Translation of Monthly Report Project Theme May 1985 | 05/00/85 | TAKEDA 041092-109 |
| DTX627 | | | | Certified Translation of Monthly Report May 1985 | 05/00/85 | TAKEDA-047468 |
| DTX628 | | | | Certified Translation of Monthly Report May 1985 | 05/00/85 | TAKEDA-047469 |
| DTX629 | | | | Certified Translation of Monthly Report May 1985 | 05/00/85 | TAKEDA 047602-604 |
| DTX630 | | | | Certified Translation of Monthly Report May 1985 | 05/00/85 | TAKEDA-047605 |
| DTX631 | | | | Certified Translation of Central Research Division Monthly Report June 1985 | 06/00/85 | TAKEDA 041110-116 |
| DTX632 | | | | Certified Translation of Monthly Report Project Theme June 1985 | 06/00/85 | TAKEDA 041117-132 |
| DTX633 | | | | Certified Translation of Monthly Report June 1985 | 06/00/85 | TAKEDA-047467 |
| DTX634 | | | | Certified Translation of Monthly Report June 1985 | 06/00/85 | TAKEDA 047598-600 |
| DTX635 | | | | Certified Translation of Monthly Report Project Theme July 1985 | 07/00/85 | TAKEDA 041140-154 |
| DTX636 | | | | Certified Translation of Monthly Report July 1985 | 07/00/85 | TAKEDA 047593-597 |
| DTX637 | | | | Certified Translation of Central Research Division Monthly Report August 1985 | 08/00/85 | TAKEDA 041155-160 |
| DTX638 | | | | Certified Translation of Monthly Report Project Theme August 1985 | 08/00/85 | TAKEDA 041161-173 |
| DTX639 | | | | Certified Translation of Monthly Report August 1985 | 08/00/85 | TAKEDA 047463-464 |
| DTX640 | | | | Certified Translation of Monthly Report August 1985 | 08/00/85 | TAKEDA 047589-590 |
| DTX641 | | | | Certified Translation of Central Research Division Monthly Report September 1985 | 09/00/85 | TAKEDA 041174-181 |
| DTX642 | | | | Certified Translation of Monthly Report Project Theme September 1985 | 09/00/85 | TAKEDA 041182-192 |
| DTX643 | | | | Certified Translation of Monthly Report September 1985 | 09/00/85 | TAKEDA 047585-588 |
| DTX644 | | | | Certified Translation of Central Research Division Monthly Report October 1985 | 10/00/85 | TAKEDA 041193-200 |
| DTX645 | | | | Certified Translation of Monthly Report Project Theme October 1985 | 10/00/85 | TAKEDA 041201-209 |
| DTX646 | | | | Certified Translation of Monthly Report October 1985 | 10/00/85 | TAKEDA 047459-460 |
| DTX647 | | | | Certified Translation of Central Research Division Monthly Report November 1985 | 11/00/85 | TAKEDA 041210-217 |
| DTX648 | | | | Certified Translation of Monthly Report November 1985 | 11/00/85 | TAKEDA 047457-458 |
| DTX649 | | | | Certified Translation of Monthly Report November 1985 | 11/00/85 | TAKEDA 047579-581 |
| DTX650 | | | | Certified Translation of Monthly Report December 1985 | 12/00/85 | TAKEDA 047573-575 |

| DEF EX. NO. | OFFERED | ADMT | WITNESS | EX. DESCRIPTION | DATE | BATES NO. |
|---|---|---|---|---|---|---|
| DTX651 | | | | Certified Translation of Monthly Report January 1986 | 01/00/86 | TAKEDA 047566-569 |
| DTX652 | | | | Certified Translation of Monthly Report January 1986 | 01/00/86 | TAKEDA 047570-572 |
| DTX653 | | | | Certified Translation of Monthly Report February 1986 | 02/00/86 | TAKEDA 451162-164 |
| DTX654 | | | | Certified Translation of Monthly Report February 1986 | 02/00/86 | TAKEDA 047559-562 |
| DTX655 | | | | Certified Translation of Monthly Report February 1986 | 02/00/86 | TAKEDA 047563-565 |
| DTX656 | | | | Certified Translation of Monthly Report March 1986 | 03/00/86 | TAKEDA 047553-555 |
| DTX657 | | | | Certified Translation of Monthly Report March 1986 | 03/00/86 | TAKEDA 047556-557 |
| DTX658 | | | | Certified Translation of Monthly Report April 1986 | 04/00/86 | TAKEDA 047549-550 |
| DTX659 | | | | Certified Translation of Monthly Report April 1986 | 04/00/86 | TAKEDA 047551-552 |
| DTX660 | | | | Certified Translation of Monthly Report May 1986 | 05/00/86 | TAKEDA 047545-547 |
| DTX661 | | | | Certified Translation of Monthly Report May 1986 | 05/00/86 | TAKEDA-047548 |
| DTX662 | | | | Certified Translation of Central Research Division Monthly Report June 1986 | 06/00/86 | TAKEDA-451589 |
| DTX663 | | | | Certified Translation of Monthly Report June 1986 | 06/00/86 | TAKEDA-451600 |
| DTX664 | | | | Certified Translation of Project Theme Monthly Report June 1986 | 06/00/86 | TAKEDA-451659 |
| DTX665 | | | | Certified Translation of Monthly Report June 1986 | 06/00/86 | TAKEDA 451661-666 |
| DTX666 | | | | Certified Translation of Monthly Report June 1986 | 06/00/86 | TAKEDA 047540-542 |
| DTX667 | | | | Certified Translation of Monthly Report June 1986 | 06/00/86 | TAKEDA 047543-544 |
| DTX668 | | | | Certified Translation of Project Theme Monthly Report July 1986 | 07/00/86 | TAKEDA-451648 |
| DTX669 | | | | Certified Translation of Monthly Report July 1986 | 07/00/86 | TAKEDA-047539 |
| DTX670 | | | | Certified Translation of Monthly Report August 1986 | 08/00/86 | TAKEDA-451633 |
| DTX671 | | | | Certified Translation of Central Research Division Monthly Report August 1986 | 08/00/86 | TAKEDA-451614 |
| DTX672 | | | | Certified Translation of Project Theme Monthly Report August 1986 | 08/00/86 | TAKEDA-451636 |
| DTX673 | | | | Certified Translation of Monthly Report August 1986 | 08/00/86 | TAKEDA-451638 |
| DTX674 | | | | Certified Translation of Monthly Report August 1986 | 08/00/86 | TAKEDA 047535-536 |
| DTX675 | | | | Certified Translation of Monthly Report August 1986 | 08/00/86 | TAKEDA 047537-538 |
| DTX676 | | | | Certified Translation of Monthly Report September 1986 | 09/00/86 | TAKEDA 047530-532 |
| DTX677 | | | | Certified Translation of Monthly Report September 1986 | 09/00/86 | TAKEDA 047533-534 |
| DTX678 | | | | Certified Translation of Monthly Report October 1986 | 10/00/86 | TAKEDA 047525-527 |
| DTX679 | | | | Certified Translation of Monthly Report October 1986 | 10/00/86 | TAKEDA 047528-529 |
| DTX680 | | | | Certified Translation of Monthly Report November 1986 | 11/00/86 | TAKEDA 047520-522 |

34

| DEF EX. NO. | OFFERED | ADMT | WITNESS | EX. DESCRIPTION | DATE | BATES NO. |
|---|---|---|---|---|---|---|
| DTX681 | | | | Certified Translation of Monthly Report November 1986 | 11/00/86 | TAKEDA 047523-524 |
| DTX682 | | | | Certified Translation of Monthly Report December 1986 | 12/00/86 | TAKEDA 047516-517 |
| DTX683 | | | | Certified Translation of Monthly Report December 1986 | 12/00/86 | TAKEDA 047518-519 |
| DTX684 | | | | Certified Translation of Monthly Report January 1987 | 01/00/87 | TAKEDA 047514-515 |
| DTX685 | | | | Certified Translation of Monthly Report February 1987 | 02/00/87 | TAKEDA 047512-513 |
| DTX686 | | | | Certified Translation of Monthly Report March 1987 | 03/00/87 | TAKEDA 047510-511 |
| DTX687 | | | | Certified Translation of Monthly Report April 1987 | 04/00/87 | TAKEDA 047508-509 |
| DTX688 | | | | Certified Translation of Monthly Report May 1987 | 05/00/87 | TAKEDA 047506-507 |
| DTX689 | | | | Certified Translation of Monthly Report June 1987 | 06/00/87 | TAKEDA 047504-505 |
| DTX690 | | | | Certified Translation of Monthly Report July 1987 | 07/00/87 | TAKEDA 047498-503 |
| DTX691 | | | | Certified Translation of Monthly Operations Report February 1990 | 02/00/90 | TAKEDA 448008-14 |
| DTX692 | | | | Certified Translation of Monthly Report by Chemical Research Institute Director 5/15/91 | 05/00/91 | TAKEDA 449291-292 |
| DTX693 | | | | Certified Translation of Monthly Report Project Theme June 1991 | 06/00/91 | TAKEDA 452146 |
| DTX694 | | | | Certified Translation of Monthly Report June 1991 | 06/00/91 | TAKEDA 452148 |
| DTX695 | | | | Certified Translation of Monthly Report May 1991 | 05/00/91 | TAKEDA 452149-150 |
| DTX696 | | | | Certified Translation of Monthly Report June 1991 | 06/00/91 | TAKEDA 452151-159 |
| DTX697 | | | | Certified Translation of Monthly Report May 1991 | 05/00/91 | TAKEDA 452207 |
| DTX698 | | | | Certified Translation of Monthly Report August 1991 | 08/00/91 | TAKEDA 452241-242 |
| DTX699 | | | | Certified Translation of Monthly Report August 1991 | 08/00/91 | TAKEDA 452247 |
| DTX700 | | | | Certified Translation of Monthly Report January 1992 | 01/00/92 | TAKEDA 437888-984 |
| DTX701 | | | | Certified Translation of Project Theme Monthly Report April 1992 | 04/00/92 | TAKEDA 452419 |
| DTX702 | | | | Certified Translation of Monthly Report April 1992 | 04/00/92 | TAKEDA 452424 |
| DTX703 | | | | Certified Translation of TAKEDA 044462 | 00/00/00 | TAKEDA 044462 |
| DTX704 | | | | Certified Translation of Research Meeting Document | 08/24/84 | TAKEDA 044211-212 |
| DTX705 | | | | Certified Translation of Planning & Development Head Office Interim Research Meeting (131ST) Document - AG-1749 | 12/00/84 | TAKEDA 044306-330 |
| DTX706 | | | | Certified Translation of Planning & Development Head Office Interim Research Meeting (125th) Document - AG-1749 | 00/00/00 | TAKEDA 044367-407 |
| DTX707 | | | | Certified Translation of Study on Development of AG-1740 Preparation (Status Report) | 02/24/86 | TAKEDA 047773-777 |
| DTX708 | | | | Certified Translation of Evaluation of Omeprazole Preparation | 07/22/86 | TAKEDA 048568-569 |

| DEF EX. NO. | OFFERED | ADMT | WITNESS | EX. DESCRIPTION | DATE | BATES NO. |
|---|---|---|---|---|---|---|
| DTX709 | | | | Certified Translation of Background of Discovery of Lansoprazole & Device for the Preparation Thereof | 00/00/00 | TAKEDA 353080-087 |
| DTX710 | | | | Certified Translation of Lansoprazole & Takepron Capsules – Instructions from the First Investigative Committee on New Medical Products – Response Document | 02/10/92 | TAKEDA 480342-682 |
| DTX711 | | | | Certified Translation of letter from K. Nakatsuka to H. Shinba | 07/11/97 | TAKEDA 396847-854 |
| DTX712 | | | | Certified Translation of Japanese Unexamined Patent Application No. S61-50978 | 03/13/86 | TAKEDA 018270-276 |
| DTX713 | | | | Letter from K. Kitazawa to J. Seely | 12/13/94 | TAKEDA 554515 |
| DTX714 | | | | Takeda Pharmaceutical Company Ltd.'s Initial Disclosure Pursuant to Rule 26(a)(1) with Notice of Service | 03/06/06 | |
| DTX715 | | | | TAP Pharmaceutical Products Inc.'s Initial Disclosure Pursuant to Rule 26(a)(1) with Notice of Service | 03/06/06 | |
| DTX716 | | | | Teva Pharmaceuticals USA, Inc.'s Responses & Objections to TAP Pharmaceutical Products, Inc.'s 1st Set of Interrogatories | 04/10/06 | |
| DTX717 | | | | Teva Pharmaceuticals USA, Inc.'s Responses to Plaintiffs' 1st Set of Requests for the Production of Documents & Things | 04/10/06 | |
| DTX718 | | | | Takeda Pharmaceutical Company, Ltd.'s Responses & Objections to Teva Pharmaceuticals USA, Inc.'s 1st Set of Requests for the Production of Documents & Things (Nos. 1-47) with Notice of Service | 04/17/06 | |
| DTX719 | | | | TAP Pharmaceutical Products Inc.'s Responses to Teva Pharmaceuticals USA, Inc.'s 1st Set of Request for the Production of Documents & Things | 04/17/06 | |
| DTX720 | | | | Teva Pharmaceutical Industries Ltd.'s Responses & Objections To Interrogatory Nos. 7 & 8 of TAP Pharmaceutical Products, Inc.'s 1st Set of Interrogatories | 08/11/06 | |
| DTX721 | | | | Teva Pharmaceutical Industries Ltd.'s Responses To Request Nos. 40 & 42 of Plaintiff's 1st Set of Requests For The Production of Documents & Things | 08/11/06 | |
| DTX722 | | | | Teva Pharmaceuticals USA, Inc.'s Suppl. Responses to Interrogatory Nos. 7 & 8 of TAP Pharmaceutical Products, Inc.'s 1st Set of Interrogatories | 08/11/06 | |
| DTX723 | | | | Takeda Pharmaceutical Company, Ltd.'s Responses & Objections to Teva Pharmaceuticals USA, Inc.'s 1st Set of Interrogatories (Nos. 1-9) | 10/23/06 | |

AO 1769495.1

| DEF EX. NO. | OFFERED | ADMT | WITNESS | EX. DESCRIPTION | DATE | BATES NO. |
|---|---|---|---|---|---|---|
| DTX724 | | | | Takeda Pharmaceutical Company, Ltd.'s. Suppl. Responses & Objections to Teva Pharmaceuticals USA, Inc.'s 1st Set of Interrogatories (Nos. 1-3 & 8) | 12/11/06 | |
| DTX725 | | | | TAP Pharmaceutical Products, Inc.'s Responses & Objections to Teva Pharmaceuticals Industries, Ltd.'s 1st Set of Interrogatories (Nos. 1-8) | 12/11/06 | |
| DTX726 | | | | Teva Pharmaceuticals USA, Inc.'s & Teva Pharmaceutical Industries Ltd.'s Suppl. Responses & Objections to TAP Pharmaceutical Products, Inc.'s Interrogatory No. 3 | 12/12/06 | |
| DTX727 | | | | Teva Pharmaceuticals USA, Inc. & Teva Pharmaceutical Industries Ltd.'s Responses to Takeda's 2nd Set of Requests for the Production of Documents & Things (Nos. 43-45) | 02/20/07 | |
| DTX728 | | | | Takeda Pharmaceutical Company Ltd. & TAP Pharmaceutical Products Inc.'s Responses & Objections to Teva Pharmaceutical Industries, Ltd.'s 2nd Set of Interrogatories to Takeda Pharmaceutical Company Ltd. (No. 10) & to TAP Pharmaceuticals USA, Inc. (No. 9) | 02/28/07 | |
| DTX729 | | | | Takeda Pharmaceutical Company Ltd. & TAP Pharmaceutical Products Inc.'s 2nd Set of Suppl. Responses & Objections to Teva Pharmaceutical USA, Inc.'s 1st Set of Interrogatories (Nos. 1-2) | 03/22/07 | |
| DTX730 | | | | Takeda Pharmaceutical Company, Ltd.'s & TAP Pharmaceutical Products, Inc.'s Responses & Objections to Teva Pharmaceuticals USA, Inc.'s 1st Set of Requests for Admission to Plaintiffs | 04/12/07 | |
| DTX731 | | | | Takeda Pharmaceutical Company, Ltd. & TAP Pharmaceutical Products, Inc.'s Responses & Objections to Teva Pharmaceutical Industries, Ltd.'s 3rd Set of Interrogatories to Takeda (Nos. 11-16) & TAP (Nos. 10-15) | 04/12/07 | |
| DTX732 | | | | Teva Pharmaceuticals USA, Inc.'s & Teva Pharmaceutical Industries Ltd's Responses to Takeda Pharmaceutical Company, Ltd's 1st Set of Requests for Admission (Nos. 1-3) | 07/18/07 | |
| DTX733 | | | | Excerpts from S. DiCapua Deposition | 02/07/07 | TEVA'S OPENING CC BRIEF EX. 5 |
| DTX734 | | | | Proposed Claim Construction of the Disputed Terms of Claims 1 & 2 of U.S. Patent 5,045,321 | 00/00/00 | TEVA'S OPENING CC BRIEF EX. 2 |

AO 1769495.1

| DEF EX. NO. | OFFERED | ADMT | WITNESS | EX. DESCRIPTION | DATE | BATES NO. |
|---|---|---|---|---|---|---|
| DTX735 | | | | U.S. Patent Application No. 07/014,303 – Amendment for Extension of Time Petition | 02/13/87 | HAM 3514-525 |
| DTX736 | | | | U.S. Patent Application No. 07/014,303 – Amendment Submitted Under 37 CFR 1.115 | 11/02/88 | TAKEDA 739670-739680 |
| DTX737 | | | | Publication Entitled: *"U.S. Pharmacopeia: About USP – An Overview"* | 09/10/07 | TEVA'S OPENING CC BRIEF EX. 11 |
| DTX738 | | | | U.S. Patent Application No. 07/014,303 – Appeal Brief | 02/13/87 | TAKEDA 739750-739771 |
| DTX739 | | | | U.S. Patent Application No. 07/014,303 – Reply Brief to 3rd Suppl. Examiner's Answer | 09/28/90 | TAKEDA 739830-739837 |
| DTX740 | | | | U.S. Patent Application No. 07/014,303 – Suppl. Amendment Submitted Under 37 CFR 1.115 | 01/31/89 | TAKEDA 739683-739690 |
| DTX741 | | | | U.S. Patent Application 07/04,303 - 2nd Reply Brief | 05/21/90 | TAKEDA 739811-739815 |
| DTX742 | | | | ANDA #77-255 – Formula Composition | 07/00/04 | TVL 006617-6618 |
| DTX743 | | | | Lab Notebook 2332 | 00/00/00 | TAKEDA 642642-642824 |
| DTX744 | | | | FDA Meeting Minutes from 10/21 | 11/5/87 | TAP 0274540-274543 |
| DTX745 | | | | Letter from J. Seely to K. Kitazawa | 05/13/94 | TAKEDA 546936 |
| DTX746 | | | | FDA Meeting Minutes from August 9, 1990 | 08/09/90 | TAP 0227323-227325 |
| DTX747 | | | | Letter from J. Seely to K. Kitazawa | 04/20/95 | TAP 194492-194493 |
| DTX748 | | | | TAP Memorandum from J. Wargel to D. Chin, et al. | 09/18/89 | TAP 274559-274564 |
| DTX749 | | | | Publication Entitled *"Webster's New Universal Unabridged Dictionary"* | 00/00/83 | TEVA'S OPENING CC BRIEF EX. 7 |
| DTX750 | | | | Proposed Claim Construction of the Disputed Terms of Claims 1 & 10 of U.S. Patent 4,628,098 | 00/00/00 | PLAINTIFF'S OPENING CC BRIEF EX. 3 |
| DTX751 | | | | Subpoena in a Civil Case served on AstraZeneca Pharmaceuticals LP | 12/05/06 | |
| DTX752 | | | | Subpoena in a Civil Case served on White & Case LLP | 12/05/06 | |
| DTX753 | | | | Deposition of H. Iwata | 03/01/94 | FOLEY 0001-149 |
| DTX754 | | | | Deposition of H. Iwata | 03/02/94 | FOLEY 0150-333 |
| DTX755 | | | | Takeda Privilege Logs | | |
| DTX756 | | | | Teva Privilege Logs | | |

# EXHIBIT 7

## EXHIBIT 7

## PLAINTIFFS' WITNESSES THAT MAY APPEAR AT TRIAL

Plaintiffs may call one or more of the following witnesses:

1.      Gordon Amidon, Ph.D., Professor of Pharmacy and Pharmaceutical Sciences, University of Michigan College of Pharmacy

2.      David Bugay, Ph.D., Managing Director, Aptuit Consulting, West Lafayette, Indiana

3.      Stephen Byrn, Ph.D., Professor of Medicinal Chemistry and Head of the Department of Industrial and Physical Pharmacy, Purdue University

4.      Doug Cole, Vice President, Sales, TAP Pharmaceutical Products Inc.

5.      M. Brian Fennerty, M.D., Professor of Medicine and Section Chief of Gastroenterology, Department of Internal Medicine, Oregon Health and Science University

6.      Jonathan Kaunitz, M.D., Professor of Medicine, David Geffen School of Medicine, UCLA

7.      Keiji Kubo, Ph.D., Research Manager, Medicinal Chemistry Research Laboratories, Pharmaceutical Research Division Takeda Pharmaceutical Company Limited

8.      Christopher Lipinski, Ph.D., Scientific Advisor, Melior Discovery, Inc., formerly Senior Research Fellow, Pfizer Global Research and Development (retired)

9.      Tetsuro Tabata, Ph.D., Research Manager, Pharmaceutical Technology R&D Laboratories, CMC Center Pharmaceutical Production Division, Takeda Pharmaceutical Company Limited

10.     Brendan Whittle, Ph.D., Professor of Applied Pharmacology, St. Bartholomew's and The Royal London School of Medicine and Dentistry, University of London; Director, William Harvey Research Limited

EXHIBIT 8

**EXHIBIT 8**

**PLAINTIFFS' DESIGNATIONS FROM
THE DEPOSITION OF AKIRA NOHARA**

| Akira Nohara | | | |
|---|---|---|---|
| February 1, 2007 (Takeda/TAP v. Teva) | | | |
| FROM | | TO | |
| Page | Line | Page | Line |
| 5 | 21 | 6 | 17 |
| 8 | 9 | 8 | 11 |
| 8 | 13 | 8 | 15 |
| 9 | 22 | 9 | 23 |
| 10 | 11 | 10 | 15 |
| 14 | 8 | 14 | 12 |
| 16 | 23 | 17 | 1 |
| 17 | 20 | 17 | 22 |
| 18 | 2 | 18 | 4 |
| 24 | 24 | 25 | 3 |
| 26 | 24 | 27 | 19 |
| 29 | 20 | 29 | 24 |
| 31 | 9 | 31 | 11 |
| 31 | 17 | 31 | 18 |
| 31 | 20 | 31 | 23 |
| 33 | 2 | 33 | 11 |
| 47 | 19 | 48 | 1 |
| 48 | 4 | 48 | 5 |
| 48 | 14 | 48 | 16 |
| 48 | 19 | 49 | 3 |
| 58 | 2 | 58 | 8 |
| 58 | 13 | 58 | 17 |
| 58 | 23 | 59 | 6 |
| 60 | 4 | 60 | 6 |
| 60 | 9 | 60 | 13 |
| 64 | 10 | 64 | 13 |
| 64 | 16 | 64 | 17 |
| 66 | 13 | 66 | 23 |
| 68 | 14 | 68 | 20 |
| 77 | 21 | 77 | 23 |
| 78 | 2 | 78 | 6 |
| 78 | 11 | 78 | 13 |

| Akira Nohara | | | |
|---|---|---|---|
| February 1, 2007<br>(Takeda/TAP v. Teva) | | | |
| FROM | | TO | |
| 79 | 3 | 79 | 8 |
| 79 | 19 | 79 | 20 |
| 80 | 3 | 80 | 10 |
| 80 | 12 | 80 | 18 |
| 80 | 20 | 80 | 21 |
| 80 | 23 | 81 | 6 |
| 98 | 19 | 98 | 21 |
| 99 | 4 | 99 | 20 |

## PLAINTIFFS' DESIGNATIONS FROM
## THE DEPOSITION OF YOSHITAKA MAKI

| Yoshitaka Maki | | | |
|---|---|---|---|
| January 30, 2007<br>(Takeda/TAP v. Teva) | | | |
| FROM | | TO | |
| Page | Line | Page | Line |
| 8 | 3 | 8 | 7 |
| 8 | 15 | 8 | 20 |
| 9 | 1 | 9 | 2 |
| 9 | 11 | 9 | 17 |
| 10 | 22 | 10 | 24 |
| 46 | 4 | 46 | 13 |
| 46 | 24 | 47 | 1 |
| 47 | 21 | 47 | 23 |
| 48 | 2 | 48 | 3 |
| 48 | 5 | 48 | 8 |
| 48 | 13 | 48 | 17 |
| 49 | 25 | 50 | 3 |
| 50 | 5 | 50 | 9 |
| 50 | 18 | 50 | 22 |
| 52 | 24 | 52 | 25 |
| 53 | 19 | 54 | 1 |
| 76 | 5 | 76 | 9 |
| 77 | 3 | 77 | 8 |
| 78 | 6 | 78 | 9 |

| Yoshitaka Maki | | | |
|---|---|---|---|
| January 30, 2007 (Takeda/TAP v. Teva) | | | |
| FROM | | TO | |
| 78 | 13 | 78 | 13 |
| 112 | 11 | 112 | 17 |
| 114 | 18 | 115 | 1 |
| 115 | 15 | 115 | 18 |
| 115 | 23 | 115 | 25 |
| 116 | 6 | 116 | 10 |
| 116 | 14 | 116 | 15 |
| 116 | 17 | 116 | 18 |
| 117 | 1 | 117 | 5 |
| 117 | 7 | 117 | 8 |
| 117 | 21 | 117 | 25 |

## PLAINTIFFS' DESIGNATIONS FROM
## THE DEPOSITION OF HIROSHI SATOH

| Hiroshi Satoh | | | |
|---|---|---|---|
| February 27, 2007 (Takeda/TAP v. Teva) | | | |
| FROM | | TO | |
| Page | Line | Page | Line |
| 15 | 13 | 15 | 16 |
| 16 | 22 | 17 | 5 |
| 17 | 20 | 17 | 24 |
| 18 | 10 | 18 | 20 |
| 20 | 21 | 21 | 24 |
| 25 | 8 | 25 | 13 |
| 25 | 19 | 26 | 7 |
| 26 | 20 | 27 | 4 |
| 30 | 16 | 30 | 20 |
| 31 | 2 | 31 | 21 |
| 31 | 25 | 32 | 3 |

| Hiroshi Satoh | | | |
|---|---|---|---|
| February 27, 2007 (Takeda/TAP v. Teva) | | | |
| FROM | | TO | |
| 32 | 5 | 32 | 7 |
| 34 | 21 | 35 | 25 |
| 40 | 17 | 41 | 14 |
| 41 | 21 | 41 | 23 |
| 42 | 3 | 42 | 5 |
| 42 | 9 | 42 | 20 |
| 44 | 10 | 44 | 16 |
| 45 | 1 | 45 | 2 |
| 45 | 13 | 45 | 19 |
| 46 | 21 | 46 | 24 |
| 47 | 16 | 47 | 24 |
| 52 | 21 | 52 | 23 |
| 53 | 4 | 53 | 7 |
| 53 | 18 | 53 | 21 |
| 53 | 25 | 55 | 3 |
| 55 | 7 | 55 | 13 |
| 55 | 16 | 55 | 24 |
| 56 | 4 | 56 | 6 |
| 59 | 15 | 59 | 16 |
| 60 | 19 | 61 | 20 |
| 61 | 23 | 62 | 7 |
| 63 | 24 | 64 | 2 |
| 64 | 25 | 65 | 9 |
| 74 | 5 | 74 | 18 |
| 78 | 22 | 79 | 2 |
| 79 | 6 | 79 | 7 |
| 79 | 9 | 79 | 11 |
| 79 | 13 | 79 | 14 |

| Hiroshi Satoh | | | |
| --- | --- | --- | --- |
| February 27, 2007 (Takeda/TAP v. Teva) | | | |
| FROM | | TO | |
| 79 | 16 | 79 | 18 |
| 80 | 8 | 80 | 24 |
| 82 | 15 | 82 | 20 |
| 84 | 15 | 84 | 19 |
| 87 | 20 | 88 | 8 |
| 88 | 14 | 88 | 19 |
| 89 | 1 | 89 | 18 |
| 90 | 20 | 91 | 9 |
| 91 | 12 | 91 | 14 |
| 92 | 6 | 92 | 23 |
| 93 | 5 | 93 | 6 |
| 93 | 10 | 93 | 19 |
| 93 | 23 | 94 | 4 |
| 94 | 8 | 94 | 19 |
| 95 | 7 | 95 | 21 |
| 96 | 12 | 96 | 15 |
| 96 | 19 | 96 | 25 |
| 97 | 8 | 97 | 11 |
| 97 | 13 | 97 | 13 |
| 97 | 18 | 97 | 19 |
| 101 | 12 | 101 | 15 |
| 101 | 20 | 101 | 24 |

**PLAINTIFFS' DESIGNATIONS FROM**
**THE DEPOSITION OF SIMONA DI CAPUA**

| Simona Di Capua | | | |
|---|---|---|---|
| **February 7, 2007** **(Takeda/TAP v. Teva)** | | | |
| **FROM** | | **TO** | |
| Page | Line | Page | Line |
| 9 | 24 | 9 | 25 |
| 10 | 7 | 10 | 8 |
| 23 | 18 | 24 | 9 |
| 29 | 22 | 30 | 9 |
| 54 | 25 | 55 | 12 |
| 60 | 25 | 61 | 8 |
| 64 | 7 | 64 | 23 |
| 67 | 11 | 67 | 21 |
| 72 | 18 | 73 | 12 |
| 87 | 4 | 87 | 11 |
| 87 | 16 | 87 | 16 |
| 87 | 19 | 87 | 22 |
| 87 | 25 | 87 | 25 |
| 89 | 18 | 89 | 25 |
| 91 | 23 | 92 | 10 |
| 101 | 14 | 101 | 22 |
| 101 | 24 | 102 | 21 |
| 102 | 23 | 103 | 5 |
| 107 | 2 | 107 | 8 |
| 108 | 10 | 108 | 13 |
| 108 | 15 | 108 | 24 |
| 109 | 11 | 109 | 16 |
| 109 | 18 | 110 | 10 |
| 110 | 13 | 110 | 23 |

| Simona Di Capua | | | |
|---|---|---|---|
| February 7, 2007 (Takeda/TAP v. Teva) | | | |
| FROM | | TO | |
| 110 | 25 | 111 | 7 |
| 111 | 14 | 111 | 19 |
| 140 | 2 | 140 | 5 |
| 140 | 23 | 141 | 7 |
| 150 | 6 | 150 | 11 |
| 150 | 16 | 150 | 23 |

## PLAINTIFFS' DESIGNATIONS FROM
## THE DEPOSITION OF DAVID COLE

| David Cole | | | |
|---|---|---|---|
| September 4, 2007 (Takeda/TAP v. Teva) | | | |
| FROM | | TO | |
| Page | Line | Page | Line |
| 9 | 5 | 9 | 7 |
| 9 | 19 | 9 | 20 |
| 21 | 4 | 21 | 9 |
| 27 | 6 | 27 | 14 |
| 27 | 16 | 27 | 21 |
| 28 | 13 | 28 | 14 |
| 53 | 10 | 53 | 13 |
| 53 | 16 | 53 | 19 |
| 54 | 13 | 54 | 15 |
| 55 | 4 | 55 | 7 |
| 56 | 9 | 56 | 13 |
| 63 | 10 | 63 | 11 |

| David Cole | | | |
|---|---|---|---|
| September 4, 2007 (Takeda/TAP v. Teva) | | | |
| FROM | | TO | |
| 63 | 14 | 63 | 14 |
| 64 | 4 | 64 | 7 |
| 64 | 9 | 64 | 16 |
| 64 | 20 | 65 | 13 |
| 65 | 16 | 65 | 24 |
| 66 | 3 | 66 | 8 |
| 69 | 4 | 69 | 10 |
| 69 | 16 | 69 | 20 |
| 69 | 22 | 69 | 22 |
| 70 | 9 | 70 | 11 |
| 70 | 14 | 70 | 19 |
| 123 | 9 | 123 | 23 |
| 124 | 20 | 124 | 22 |
| 125 | 11 | 125 | 17 |
| 148 | 20 | 148 | 22 |
| 149 | 5 | 149 | 11 |
| 149 | 13 | 149 | 13 |

## PLAINTIFFS' DESIGNATIONS FROM
## THE DEPOSITION OF SHINICHIRO HIRAI

| Shinichiro Hirai | | | |
|---|---|---|---|
| February 2, 2007 (Takeda/TAP v. Teva) | | | |
| FROM | | TO | |
| Page | Line | Page | Line |
| 5 | 11 | 5 | 23 |
| 37 | 19 | 37 | 23 |

| Shinichiro Hirai | | | |
|---|---|---|---|
| February 2, 2007<br>(Takeda/TAP v. Teva) | | | |
| FROM | | TO | |
| 38 | 4 | 38 | 8 |
| 78 | 17 | 78 | 21 |
| 79 | 19 | 79 | 22 |
| 80 | 14 | 80 | 19 |

## PLAINTIFFS' DESIGNATIONS FROM
## THE DEPOSITION OF PHILIP ERICKSON

| Philip Erickson | | | |
|---|---|---|---|
| February 21, 2007<br>(Takeda/TAP v. Teva) | | | |
| FROM | | TO | |
| Page | Line | Page | Line |
| 4 | 9 | 4 | 13 |
| 10 | 8 | 10 | 23 |
| 29 | 2 | 29 | 15 |
| 34 | 18 | 34 | 22 |
| 38 | 8 | 38 | 14 |

**EXHIBIT 8**

**PLAINTIFFS' COUNTER DESIGNATIONS TO DEFENDANTS'
DESIGNATIONS FROM THE DEPOSITION OF LYLE BROSTROM**

| Lyle Brostrom | | | |
|---|---|---|---|
| August 28, 2007 (Takeda/TAP v. Teva) | | | |
| FROM | | TO | |
| Page | Line | Page | Line |
| 8 | 22 | 9 | 25 |
| 11 | 24 | 12 | 10 |
| 41 | 6 | 41 | 10 |
| 55 | 10 | 56 | 7 |
| 56 | 10 | 56 | 10 |

**PLAINTIFFS' COUNTER DESIGNATIONS TO DEFENDANTS'
DESIGNATIONS FROM THE DEPOSITION OF SHINICHIRO HIRAI**

| Shinichiro Hirai | | | |
|---|---|---|---|
| February 2, 2007 (Takeda/TAP v. Teva) | | | |
| FROM | | TO | |
| Page | Line | Page | Line |
| 57 | 6 | 57 | 12 |
| 57 | 18 | 57 | 18 |

**PLAINTIFFS' COUNTER DESIGNATIONS TO DEFENDANTS'
DESIGNATIONS FROM THE 12/18/06 DEPOSITION OF TADAAKI KITAO**

| Tadaaki Kitao | | | |
|---|---|---|---|
| December 18, 2006 (Takeda/TAP v. Teva) | | | |
| FROM | | TO | |
| Page | Line | Page | Line |
| 60 | 7 | 60 | 8 |
| 103 | 7 | 103 | 10 |

**PLAINTIFFS' COUNTER DESIGNATIONS TO DEFENDANTS'
DESIGNATIONS FROM THE 3/23/07 DEPOSITION OF TADAAKI KITAO**

| Tadaaki Kitao | | | |
|---|---|---|---|
| March 23, 2007 (Takeda/TAP v. Teva) | | | |
| FROM | | TO | |
| Page | Line | Page | Line |
| 29 | 21 | 30 | 3 |
| 30 | 13 | 31 | 17 |
| 40 | 24 | 40 | 25 |
| 45 | 20 | 46 | 9 |
| 46 | 24 | 47 | 20 |
| 47 | 24 | 48 | 4 |
| 52 | 8 | 52 | 14 |
| 52 | 22 | 53 | 5 |
| 55 | 12 | 56 | 11 |
| 56 | 22 | 56 | 25 |
| 66 | 5 | 67 | 15 |
| 71 | 14 | 72 | 3 |
| 80 | 11 | 80 | 25 |
| 85 | 9 | 85 | 18 |
| 85 | 22 | 86 | 9 |
| 86 | 19 | 86 | 24 |
| 92 | 9 | 92 | 22 |

| Tadaaki Kitao | | | |
|---|---|---|---|
| March 23, 2007 (Takeda/TAP v. Teva) | | | |
| FROM | | TO | |
| 117 | 4 | 118 | 8 |
| 121 | 19 | 122 | 6 |
| 124 | 21 | 125 | 4 |
| 125 | 14 | 128 | 3 |

**PLAINTIFFS' COUNTER DESIGNATIONS TO DEFENDANTS' DESIGNATIONS FROM THE DEPOSITION OF TATSUHIKO KANEKO**

| Tatsuhiko Kaneko | | | |
|---|---|---|---|
| February 28, 2007 (Takeda/TAP v. Teva) | | | |
| FROM | | TO | |
| Page | Line | Page | Line |
| 5 | 23 | 5 | 25 |
| 14 | 5 | 14 | 12 |
| 15 | 18 | 16 | 1 |
| 16 | 22 | 17 | 7 |
| 62 | 21 | 63 | 6 |
| 66 | 17 | 67 | 20 |
| 73 | 13 | 73 | 21 |
| 77 | 20 | 77 | 22 |
| 78 | 9 | 79 | 1 |
| 84 | 2 | 84 | 3 |
| 95 | 13 | 95 | 13 |
| 96 | 20 | 96 | 24 |

**PLAINTIFFS' COUNTER DESIGNATIONS TO DEFENDANTS'
DESIGNATIONS FROM THE DEPOSITION OF YOSHITAKA MAKI**

| Yoshitaka Maki | | | |
|---|---|---|---|
| January 30, 2007 (Takeda/TAP v. Teva) | | | |
| FROM | | TO | |
| Page | Line | Page | Line |
| 41 | 13 | 41 | 17 |
| 41 | 21 | 42 | 2 |
| 42 | 4 | 42 | 7 |
| 42 | 9 | 42 | 12 |
| 42 | 15 | 42 | 17 |
| 61 | 15 | 61 | 18 |
| 62 | 1 | 62 | 4 |
| 67 | 9 | 67 | 16 |
| 69 | 12 | 69 | 14 |
| 70 | 15 | 70 | 16 |

**PLAINTIFFS' COUNTER DESIGNATIONS TO DEFENDANTS'
DESIGNATIONS FROM THE DEPOSITION OF TADASHI MAKINO**

| Tadashi Makino | | | |
|---|---|---|---|
| January 31, 2007 (Takeda/TAP v. Teva) | | | |
| FROM | | TO | |
| Page | Line | Page | Line |
| 87 | 17 | 88 | 1 |

4

## PLAINTIFFS' COUNTER DESIGNATIONS FROM
## THE DEPOSITION OF STEPHEN MAEBIUS

| Stephen Maebius | | | |
|---|---|---|---|
| May 15, 2007 (Takeda/TAP v. Teva) | | | |
| FROM | | TO | |
| Page | Line | Page | Line |
| 35 | 5 | 35 | 6 |
| 35 | 8 | 35 | 9 |

## PLAINTIFFS' COUNTERDESIGNATIONS TO DEFENDANTS'
## DESIGNATIONS FROM THE DEPOSITION OF DOUG MUELLER

| Doug Mueller | | | |
|---|---|---|---|
| April 12, 2007 (Takeda/TAP v. Teva) | | | |
| FROM | | TO | |
| Page | Line | Page | Line |
| 14 | 9 | 14 | 12 |
| 34 | 6 | 34 | 9 |
| 48 | 2 | 48 | 5 |
| 53 | 6 | 53 | 8 |
| 56 | 1 | 56 | 23 |

## PLAINTIFFS' COUNTERDESIGNATIONS TO DEFENDANTS'
## DESIGNATIONS FROM THE DEPOSITION OF AKIRA NOHARA

| Akira Nohara | | | |
|---|---|---|---|
| February 1, 2007 (Takeda/TAP v. Teva) | | | |
| FROM | | TO | |
| Page | Line | Page | Line |
| 43 | 18 | 43 | 24 |
| 44 | 5 | 44 | 6 |

5

| Akira Nohara | | | |
|---|---|---|---|
| February 1, 2007<br>(Takeda/TAP v. Teva) | | | |
| FROM | | TO | |
| 45 | 19 | 45 | 22 |
| 45 | 25 | 45 | 25 |

## PLAINTIFFS' COUNTERDESIGNATIONS TO DEFENDANTS' DESIGNATIONS FROM THE DEPOSITION OF KATUSAKI ODA

| Katusaki Oda | | | |
|---|---|---|---|
| February 26, 2007<br>(Takeda/TAP v. Teva) | | | |
| FROM | | TO | |
| Page | Line | Page | Line |
| 32 | 11 | 32 | 13 |
| 32 | 18 | 32 | 18 |
| 33 | 3 | 33 | 21 |
| 34 | 9 | 34 | 25 |
| 41 | 14 | 41 | 17 |
| 42 | 13 | 42 | 24 |
| 43 | 24 | 44 | 2 |
| 44 | 20 | 44 | 20 |
| 44 | 24 | 45 | 16 |
| 45 | 19 | 45 | 20 |
| 46 | 11 | 46 | 15 |
| 52 | 11 | 53 | 14 |
| 64 | 8 | 64 | 17 |
| 64 | 24 | 64 | 24 |
| 65 | 1 | 65 | 9 |
| 65 | 14 | 65 | 20 |

| Katusaki Oda | | | |
|---|---|---|---|
| February 26, 2007<br>(Takeda/TAP v. Teva) | | | |
| FROM | | TO | |
| 65 | 22 | 65 | 22 |
| 65 | 24 | 66 | 2 |
| 66 | 5 | 66 | 9 |
| 69 | 22 | 70 | 8 |
| 70 | 14 | 71 | 15 |

**PLAINTIFFS' COUNTERDESIGNATIONS TO DEFENDANTS'
DESIGNATIONS FROM THE DEPOSITION OF JOHN SEELY**

| John Seely | | | |
|---|---|---|---|
| April 18, 2006<br>(Takeda/TAP v. Teva) | | | |
| FROM | | TO | |
| Page | Line | Page | Line |
| 6 | 2 | 6 | 6 |
| 23 | 6 | 25 | 13 |
| 29 | 7 | 30 | 17 |
| 33 | 8 | 33 | 12 |
| 36 | 13 | 38 | 4 |

**PLAINTIFFS' COUNTERDESIGNATIONS TO DEFENDANTS'
DESIGNATIONS FROM THE DEPOSITION OF DEAN SUNDBERG**

| Dean Sundberg | | | |
| --- | --- | --- | --- |
| April 9, 2007 (Takeda/TAP v. Teva) | | | |
| FROM | | TO | |
| Page | Line | Page | Line |
| 9 | 4 | 9 | 6 |
| 15 | 10 | 15 | 11 |
| 32 | 15 | 33 | 19 |
| 73 | 8 | 73 | 22 |
| 74 | 5 | 74 | 9 |
| 76 | 9 | 76 | 17 |
| 77 | 11 | 77 | 21 |
| 79 | 4 | 79 | 10 |
| 80 | 2 | 80 | 12 |
| 84 | 1 | 84 | 24 |
| 89 | 3 | 89 | 12 |
| 112 | 12 | 113 | 12 |
| 128 | 1 | 128 | 5 |

**PLAINTIFFS' COUNTERDESIGNATIONS TO DEFENDANTS'
DESIGNATIONS FROM THE DEPOSITION OF HAROLD WEGNER**

| Harold Wegner | | | |
| --- | --- | --- | --- |
| August 15, 2007 (Takeda/TAP v. Teva) | | | |
| FROM | | TO | |
| Page | Line | Page | Line |
| 28 | 2 | 28 | 9 |

**PLAINTIFFS' OBJECTIONS TO DEFENDANTS'
DESIGNATIONS FROM THE DEPOSITION OF PAUL FACKLER**

Plaintiffs object to Defendants' designations of Paul Fackler. Mr. Fackler is a current employee of Teva USA and is within Defendants' control. Moreover, the witness is within 100 miles of the Court and could be brought by Teva to testify.

**PLAINTIFFS' OBJECTIONS TO DEFENDANTS' DESIGNATIONS FROM THE DEPOSITIONS OF JAMIE BOULET, HENRY JACOBY AND GAO DONG**

Plaintiffs object to Teva's designation of the depositions of its consultants hired for the purpose of this litigation, including Jamie Boulet, Henry Jacoby and Gao Dong. These witnesses are within Teva's control. Moreover, these "experts" were not identified as required under Fed. R. Civ. P. 26(a)(2)(C) and did not submit expert reports. In addition, all three witnesses are within 100 miles of the Delaware Court and could be brought by Teva to testify.

EXHIBIT 9

## EXHIBIT 9

## DEFENDANTS' WITNESSES THAT MAY APPEAR AT TRIAL

Defendants may call one or more of the following witnesses:

1.     George Lenz, Ph.D., MBA, President, GRLEN R&D Associates, Andover, Massachusetts

2.     Esam Dajani, Ph.D., FACG, Founder and President, IDDC Corporation, Long Grove, Illinois; Adjunct Professor of Medicine, Loyola University, Chicago

3.     Meyer Solny, M.D., Gastroenterologist and Internist (private practice); Assistant Attending Physician, Department of Medicine, Division of Gastroenterology and Hepatology, New York Presbyterian Hospital; Clinical Instructor in Medicine, Weill Cornell College of Medicine

4.     Robert Hirsch, Ph.D., Professor, Department of Epidemiology and Biostatistics, School of Public Health and Health Services, and Adjunct Professor, Department of Statistics, George Washington University

5.     Walter Chambliss, Ph.D., Professor of Pharmaceutics, Director of Technology Management, and Research Professor for the National Center for National Products Research, University of Mississippi

6.     Gerald Meyer, Ph.D., Professor of Chemistry and Materials Science and Engineering, Johns Hopkins University

7.     Andrew Hirt, President and Senior Scientist, Materials Research Laboratories, Inc. ("MRL"), Struthers, Ohio

8.     Walter Vandaele, Ph.D., Managing Director, Pharmaceutical/Biotech Global Practice, LECG, LLC, Washington, D.C.

9.      William Lumma, Senior Scientist, Medicinal Chemistry Department,

          Merck & Co., Inc. (retired)

10.     Limor Ari Pardo, Teva

11.     Each of the witnesses identified by Plaintiffs in Exhibit 7.

EXHIBIT 10

**EXHIBIT 10**

**DEFENDANTS' DEPOSITION DESIGNATIONS
FOR WITNESSES THAT WILL NOT TESTIFY AT TRIAL**

| Tadaaki Kitao | | | |
|---|---|---|---|
| December 18, 2006 (Takeda/TAP v. Teva) | | | |
| FROM | | TO | |
| Page | Line | Page | Line |
| 3 | 8 | 3 | 13 |
| 3 | 18 | 3 | 20 |
| 4 | 7 | 6 | 4 |
| 7 | 18 | 8 | 6 |
| 8 | 15 | 9 | 22 |
| 10 | 13 | 11 | 17 |
| 12 | 14 | 12 | 17 |
| 13 | 3 | 13 | 5 |
| 13 | 11 | 13 | 25 |
| 14 | 5 | 14 | 14 |
| 14 | 18 | 14 | 23 |
| 16 | 2 | 16 | 9 |
| 18 | 2 | 18 | 7 |
| 18 | 21 | 19 | 20 |
| 21 | 14 | 22 | 8 |
| 22 | 17 | 24 | 9 |
| 26 | 3 | 27 | 3 |
| 29 | 3 | 29 | 20 |
| 30 | 3 | 34 | 13 |
| 34 | 20 | 34 | 20 |
| 35 | 23 | 36 | 11 |
| 37 | 12 | 38 | 18 |
| 39 | 18 | 40 | 7 |
| 42 | 18 | 44 | 15 |
| 45 | 3 | 45 | 19 |
| 48 | 5 | 50 | 25 |
| 51 | 8 | 51 | 12 |
| 52 | 6 | 53 | 3 |
| 53 | 10 | 54 | 2 |
| 54 | 12 | 55 | 18 |
| 57 | 15 | 58 | 20 |

| Tadaaki Kitao | | | |
| --- | --- | --- | --- |
| December 18, 2006 (Takeda/TAP v. Teva) | | | |
| FROM | | TO | |
| Page | Line | Page | Line |
| 59 | 6 | 60 | 6 |
| 60 | 17 | 61 | 17 |
| 62 | 3 | 63 | 3 |
| 63 | 19 | 64 | 11 |
| 64 | 25 | 65 | 19 |
| 67 | 2 | 67 | 25 |
| 68 | 21 | 70 | 12 |
| 70 | 25 | 71 | 16 |
| 72 | 25 | 74 | 6 |
| 74 | 14 | 75 | 25 |
| 76 | 13 | 77 | 3 |
| 77 | 21 | 79 | 11 |
| 80 | 9 | 82 | 8 |
| 82 | 23 | 83 | 10 |
| 84 | 8 | 84 | 12 |
| 85 | 21 | 87 | 5 |
| 90 | 22 | 91 | 2 |
| 92 | 13 | 93 | 16 |
| 95 | 16 | 96 | 2 |
| 99 | 21 | 101 | 19 |
| 102 | 10 | 103 | 6 |
| 107 | 5 | 107 | 18 |
| 110 | 12 | 111 | 9 |
| 111 | 13 | 111 | 18 |
| 112 | 10 | 114 | 9 |
| 114 | 23 | 115 | 16 |
| 117 | 6 | 118 | 16 |
| 120 | 15 | 121 | 10 |
| 122 | 25 | 123 | 8 |
| 123 | 17 | 124 | 8 |
| 126 | 22 | 127 | 19 |
| 128 | 5 | 129 | 18 |
| 132 | 5 | 135 | 2 |
| 136 | 9 | 136 | 15 |
| 137 | 10 | 139 | 13 |
| 139 | 22 | 140 | 5 |

| Tadaaki Kitao | | | |
| --- | --- | --- | --- |
| December 18, 2006 (Takeda/TAP v. Teva) | | | |
| FROM | | TO | |
| Page | Line | Page | Line |
| 140 | 21 | 141 | 8 |
| 141 | 22 | 143 | 6 |
| 145 | 10 | 146 | 22 |

| Tadaaki Kitao | | | |
| --- | --- | --- | --- |
| March 23, 2007 (Takeda/TAP v. Teva) | | | |
| FROM | | TO | |
| Page | Line | Page | Line |
| 4 | 23 | 5 | 7 |
| 5 | 18 | 6 | 20 |
| 8 | 13 | 10 | 16 |
| 12 | 3 | 25 | 22 |
| 26 | 8 | 27 | 19 |
| 28 | 21 | 29 | 20 |
| 34 | 6 | 39 | 23 |
| 41 | 1 | 45 | 3 |
| 48 | 9 | 52 | 7 |
| 54 | 6 | 55 | 11 |
| 57 | 1 | 57 | 11 |
| 62 | 19 | 66 | 2 |
| 67 | 18 | 71 | 13 |
| 72 | 4 | 75 | 8 |
| 75 | 24 | 80 | 10 |
| 81 | 1 | 84 | 2 |
| 86 | 25 | 88 | 7 |
| 89 | 6 | 92 | 8 |
| 93 | 21 | 105 | 10 |
| 105 | 22 | 108 | 14 |
| 110 | 15 | 111 | 10 |
| 111 | 15 | 113 | 21 |
| 114 | 10 | 115 | 21 |

| Tadaaki Kitao | | | |
| --- | --- | --- | --- |
| March 23, 2007 (Takeda/TAP v. Teva) | | | |
| FROM | | TO | |
| Page | Line | Page | Line |
| 116 | 18 | 117 | 3 |
| 118 | 9 | 121 | 18 |
| 122 | 20 | 124 | 12 |
| 128 | 20 | 130 | 7 |
| 132 | 10 | 132 | 16 |
| 133 | 14 | 134 | 21 |

| Yoshitaka Maki | | | |
| --- | --- | --- | --- |
| January 30, 2007 (Takeda/TAP v. Teva) | | | |
| FROM | | TO | |
| Page | Line | Page | Line |
| 7 | 11 | 7 | 13 |
| 7 | 17 | 7 | 18 |
| 8 | 3 | 9 | 17 |
| 10 | 12 | 10 | 25 |
| 11 | 3 | 11 | 23 |
| 12 | 3 | 15 | 6 |
| 15 | 16 | 15 | 18 |
| 17 | 3 | 17 | 25 |
| 18 | 11 | 20 | 2 |
| 21 | 6 | 22 | 2 |
| 22 | 19 | 22 | 22 |
| 23 | 23 | 24 | 12 |
| 24 | 22 | 25 | 17 |
| 26 | 18 | 27 | 25 |
| 28 | 3 | 28 | 22 |
| 29 | 18 | 29 | 25 |
| 30 | 10 | 31 | 25 |
| 33 | 1 | 33 | 5 |
| 33 | 13 | 33 | 15 |
| 33 | 22 | 33 | 25 |

| Yoshitaka Maki | | | |
|---|---|---|---|
| January 30, 2007 (Takeda/TAP v. Teva) | | | |
| FROM | | TO | |
| Page | Line | Page | Line |
| 36 | 3 | 36 | 16 |
| 37 | 14 | 37 | 21 |
| 38 | 11 | 39 | 21 |
| 40 | 3 | 41 | 12 |
| 44 | 7 | 45 | 19 |
| 52 | 12 | 52 | 16 |
| 55 | 25 | 56 | 8 |
| 62 | 17 | 63 | 12 |
| 63 | 22 | 64 | 25 |
| 65 | 25 | 66 | 23 |
| 67 | 1 | 67 | 1 |
| 67 | 17 | 67 | 20 |
| 69 | 5 | 69 | 10 |
| 71 | 5 | 71 | 20 |
| 75 | 14 | 76 | 9 |
| 76 | 23 | 77 | 8 |
| 78 | 6 | 81 | 25 |
| 83 | 17 | 84 | 6 |
| 86 | 2 | 87 | 10 |
| 87 | 22 | 88 | 14 |
| 91 | 9 | 92 | 23 |
| 94 | 17 | 95 | 6 |
| 96 | 13 | 102 | 18 |
| 105 | 8 | 110 | 18 |
| 112 | 11 | 114 | 9 |
| 115 | 23 | 117 | 25 |

| Tadashi Makino | | | |
| --- | --- | --- | --- |
| January 31, 2007 (Takeda/TAP v. Teva) | | | |
| FROM | | TO | |
| Page | Line | Page | Line |
| 8 | 22 | 13 | 25 |
| 16 | 19 | 17 | 4 |
| 18 | 1 | 18 | 11 |
| 19 | 22 | 20 | 17 |
| 21 | 1 | 24 | 24 |
| 26 | 22 | 31 | 2 |
| 31 | 22 | 37 | 15 |
| 40 | 17 | 44 | 24 |
| 45 | 19 | 48 | 8 |
| 49 | 12 | 49 | 17 |
| 51 | 15 | 54 | 14 |
| 57 | 12 | 58 | 4 |
| 60 | 11 | 66 | 9 |
| 67 | 2 | 69 | 23 |
| 70 | 24 | 75 | 24 |
| 77 | 20 | 80 | 18 |
| 80 | 23 | 84 | 22 |
| 85 | 17 | 87 | 8 |
| 88 | 16 | 89 | 8 |
| 94 | 16 | 95 | 19 |

| Akira Nohara | | | |
| --- | --- | --- | --- |
| February 1, 2007 (Takeda/TAP v. Teva) | | | |
| FROM | | TO | |
| Page | Line | Page | Line |
| 5 | 21 | 6 | 1 |
| 6 | 15 | 6 | 23 |
| 7 | 3 | 8 | 19 |
| 9 | 10 | 9 | 23 |
| 10 | 5 | 10 | 24 |
| 12 | 10 | 17 | 6 |

| Akira Nohara | | | |
|---|---|---|---|
| February 1, 2007 (Takeda/TAP v. Teva) | | | |
| FROM | | TO | |
| Page | Line | Page | Line |
| 17 | 16 | 19 | 8 |
| 20 | 12 | 22 | 15 |
| 22 | 24 | 24 | 22 |
| 26 | 24 | 28 | 9 |
| 28 | 18 | 29 | 24 |
| 33 | 2 | 33 | 6 |
| 33 | 12 | 33 | 18 |
| 39 | 10 | 40 | 3 |
| 42 | 12 | 43 | 17 |
| 46 | 1 | 49 | 3 |
| 50 | 25 | 52 | 16 |
| 53 | 7 | 53 | 12 |
| 53 | 20 | 57 | 25 |
| 58 | 2 | 60 | 13 |
| 63 | 16 | 64 | 2 |
| 65 | 4 | 65 | 17 |
| 66 | 13 | 68 | 2 |
| 77 | 21 | 80 | 2 |
| 80 | 20 | 81 | 6 |
| 81 | 21 | 83 | 15 |
| 88 | 12 | 98 | 11 |
| 98 | 19 | 100 | 12 |
| 103 | 22 | 104 | 21 |
| 105 | 4 | 105 | 19 |

| Shin-ichiro Hirai | | | |
| --- | --- | --- | --- |
| February 2, 2007<br>(Takeda/TAP v. Teva) | | | |
| FROM | | TO | |
| Page | Line | Page | Line |
| 9 | 13 | 10 | 21 |
| 11 | 9 | 12 | 3 |
| 12 | 12 | 14 | 19 |
| 17 | 9 | 21 | 10 |
| 22 | 9 | 27 | 11 |
| 28 | 23 | 43 | 19 |
| 44 | 5 | 56 | 13 |
| 58 | 18 | 60 | 19 |
| 61 | 8 | 61 | 17 |
| 61 | 23 | 66 | 21 |
| 68 | 16 | 68 | 24 |
| 70 | 7 | 72 | 11 |
| 73 | 24 | 77 | 20 |
| 78 | 16 | 81 | 10 |

| Katsuaki Oda | | | |
| --- | --- | --- | --- |
| February 26, 2007<br>(Takeda/TAP v. Teva) | | | |
| FROM | | TO | |
| Page | Line | Page | Line |
| 6 | 9 | 8 | 17 |
| 9 | 6 | 9 | 21 |
| 11 | 15 | 12 | 15 |
| 15 | 20 | 19 | 1 |
| 19 | 8 | 20 | 1 |
| 20 | 24 | 21 | 10 |
| 25 | 8 | 26 | 3 |
| 27 | 14 | 27 | 22 |
| 29 | 6 | 31 | 20 |
| 33 | 23 | 34 | 6 |
| 35 | 11 | 39 | 3 |
| 43 | 6 | 43 | 23 |

8

| Katsuaki Oda | | | |
|---|---|---|---|
| February 26, 2007<br>(Takeda/TAP v. Teva) | | | |
| FROM | | TO | |
| Page | Line | Page | Line |
| 48 | 7 | 48 | 9 |
| 51 | 23 | 52 | 10 |
| 53 | 15 | 54 | 3 |
| 60 | 11 | 61 | 22 |
| 62 | 5 | 62 | 18 |
| 66 | 11 | 67 | 9 |
| 67 | 22 | 68 | 25 |
| 70 | 14 | 71 | 15 |

| Hiroshi Satoh | | | |
|---|---|---|---|
| February 27, 2007<br>(Takeda/TAP v. Teva) | | | |
| FROM | | TO | |
| Page | Line | Page | Line |
| 6 | 1 | 10 | 12 |
| 14 | 16 | 15 | 16 |
| 15 | 25 | 22 | 1 |
| 22 | 17 | 23 | 7 |
| 31 | 1 | 35 | 25 |
| 42 | 3 | 42 | 5 |
| 42 | 10 | 43 | 10 |
| 44 | 10 | 45 | 19 |
| 46 | 21 | 49 | 8 |
| 51 | 5 | 51 | 10 |
| 51 | 13 | 52 | 6 |
| 52 | 11 | 52 | 23 |
| 53 | 3 | 53 | 9 |
| 53 | 18 | 54 | 15 |
| 56 | 11 | 56 | 15 |
| 56 | 18 | 58 | 7 |
| 70 | 2 | 71 | 21 |
| 74 | 5 | 74 | 18 |

| Hiroshi Satoh | | | |
| --- | --- | --- | --- |
| February 27, 2007 (Takeda/TAP v. Teva) | | | |
| FROM | | TO | |
| Page | Line | Page | Line |
| 76 | 24 | 77 | 6 |
| 78 | 22 | 81 | 18 |
| 81 | 21 | 83 | 14 |
| 85 | 7 | 85 | 13 |
| 92 | 17 | 92 | 25 |
| 93 | 23 | 97 | 11 |
| 97 | 22 | 101 | 24 |

| Tatsuhiko Kaneko | | | |
| --- | --- | --- | --- |
| February 28, 2007 (Takeda/TAP v. Teva) | | | |
| FROM | | TO | |
| Page | Line | Page | Line |
| 10 | 1 | 10 | 7 |
| 11 | 25 | 12 | 6 |
| 13 | 21 | 14 | 4 |
| 14 | 18 | 14 | 22 |
| 17 | 8 | 17 | 19 |
| 29 | 2 | 29 | 6 |
| 52 | 7 | 52 | 18 |
| 56 | 9 | 56 | 17 |
| 65 | 9 | 66 | 16 |
| 70 | 25 | 73 | 11 |
| 77 | 1 | 77 | 18 |
| 84 | 2 | 84 | 14 |
| 86 | 4 | 86 | 6 |
| 93 | 9 | 93 | 18 |
| 93 | 23 | 94 | 18 |
| 95 | 6 | 95 | 12 |
| 97 | 19 | 97 | 25 |
| 98 | 9 | 100 | 3 |

10

| Paul Fackler | | | |
| --- | --- | --- | --- |
| March 26, 2007 (Takeda/TAP v. Teva) | | | |
| FROM | | TO | |
| Page | Line | Page | Line |
| 7 | 15 | 8 | 13 |
| 16 | 2 | 16 | 9 |
| 18 | 5 | 18 | 25 |
| 33 | 5 | 33 | 23 |
| 57 | 8 | 58 | 20 |
| 59 | 24 | 61 | 20 |
| 69 | 24 | 70 | 17 |
| 72 | 19 | 73 | 7 |
| 76 | 8 | 76 | 22 |
| 78 | 13 | 86 | 6 |
| 162 | 3 | 162 | 16 |

| Dean Sundberg | | | |
| --- | --- | --- | --- |
| April 9, 2007 (Takeda/TAP v. Teva) | | | |
| FROM | | TO | |
| Page | Line | Page | Line |
| 5 | 2 | 5 | 16 |
| 8 | 4 | 8 | 6 |
| 8 | 15 | 9 | 3 |
| 13 | 1 | 13 | 13 |
| 14 | 12 | 15 | 9 |
| 15 | 12 | 15 | 16 |
| 16 | 19 | 16 | 21 |
| 18 | 4 | 19 | 17 |
| 20 | 13 | 22 | 10 |
| 22 | 24 | 24 | 12 |
| 27 | 3 | 27 | 24 |
| 31 | 11 | 32 | 14 |
| 37 | 2 | 37 | 19 |
| 56 | 23 | 57 | 10 |

| Dean Sundberg | | | |
|---|---|---|---|
| April 9, 2007 (Takeda/TAP v. Teva) | | | |
| FROM | | TO | |
| Page | Line | Page | Line |
| 57 | 18 | 58 | 24 |
| 60 | 14 | 60 | 18 |
| 62 | 5 | 62 | 12 |
| 66 | 14 | 67 | 6 |
| 67 | 10 | 67 | 12 |
| 68 | 7 | 68 | 11 |
| 69 | 1 | 70 | 8 |
| 70 | 13 | 72 | 22 |
| 76 | 18 | 77 | 10 |
| 78 | 4 | 78 | 22 |
| 79 | 14 | 80 | 1 |
| 83 | 2 | 83 | 21 |
| 86 | 7 | 86 | 15 |
| 87 | 2 | 88 | 3 |
| 89 | 13 | 89 | 18 |
| 91 | 6 | 93 | 8 |
| 93 | 17 | 94 | 4 |
| 95 | 11 | 99 | 2 |
| 104 | 10 | 107 | 19 |
| 108 | 15 | 109 | 6 |
| 109 | 22 | 110 | 13 |
| 113 | 13 | 116 | 8 |
| 117 | 21 | 119 | 5 |
| 120 | 3 | 120 | 20 |
| 122 | 20 | 126 | 1 |
| 128 | 6 | 129 | 10 |
| 131 | 5 | 131 | 11 |
|  |  |  |  |

| Douglas Mueller | | | |
| --- | --- | --- | --- |
| April 12, 2007 (Takeda/TAP v. Teva) | | | |
| FROM | | TO | |
| Page | Line | Page | Line |
| 12 | 20 | 14 | 1 |
| 14 | 13 | 15 | 23 |
| 18 | 7 | 28 | 4 |
| 31 | 3 | 31 | 19 |
| 32 | 18 | 34 | 5 |
| 37 | 6 | 48 | 1 |
| 49 | 17 | 52 | 19 |
| 53 | 16 | 55 | 24 |
| 59 | 12 | 59 | 23 |

| John Seely | | | |
| --- | --- | --- | --- |
| April 18, 2007 (Takeda/TAP v. Teva) | | | |
| FROM | | TO | |
| Page | Line | Page | Line |
| 9 | 23 | 11 | 12 |
| 17 | 10 | 17 | 13 |
| 17 | 24 | 18 | 24 |
| 25 | 14 | 27 | 5 |
| 30 | 18 | 31 | 9 |
| 47 | 4 | 56 | 24 |
| 87 | 13 | 88 | 7 |

| Harold Wegner | | | |
|---|---|---|---|
| May 15, 2007 (Takeda/TAP v. Teva) | | | |
| FROM | | TO | |
| Page | Line | Page | Line |
| 12 | 6 | 13 | 7 |
| 25 | 2 | 28 | 1 |
| 34 | 21 | 37 | 22 |
| 40 | 5 | 45 | 13 |
| 74 | 3 | 79 | 12 |

| Stephen Maebius | | | |
|---|---|---|---|
| May 15, 2007 (Takeda/TAP v. Teva) | | | |
| FROM | | TO | |
| Page | Line | Page | Line |
| 7 | 15 | 8 | 1 |
| 8 | 13 | 8 | 20 |
| 9 | 5 | 9 | 20 |
| 10 | 8 | 11 | 14 |
| 13 | 8 | 13 | 11 |
| 23 | 9 | 23 | 15 |
| 23 | 19 | 24 | 9 |
| 25 | 6 | 25 | 11 |
| 25 | 15 | 26 | 12 |
| 26 | 14 | 26 | 23 |
| 28 | 8 | 28 | 19 |
| 30 | 20 | 31 | 12 |
| 33 | 18 | 33 | 21 |
| 34 | 1 | 34 | 8 |
| 34 | 12 | 35 | 4 |
| 43 | 4 | 43 | 13 |
| 43 | 19 | 43 | 20 |
| 44 | 12 | 44 | 19 |
| 45 | 6 | 46 | 6 |
| 50 | 10 | 50 | 13 |
| 50 | 16 | 50 | 23 |

14

| Stephen Maebius | | | |
| --- | --- | --- | --- |
| May 15, 2007 (Takeda/TAP v. Teva) | | | |
| FROM | | TO | |
| Page | Line | Page | Line |
| 51 | 3 | 51 | 5 |
| 51 | 7 | 51 | 15 |
| 51 | 18 | 52 | 1 |

| Jamie Boulet | | | |
| --- | --- | --- | --- |
| August 14, 2007 (Takeda/TAP v. Teva) | | | |
| FROM | | TO | |
| Page | Line | Page | Line |
| 7 | 16 | 12 | 5 |
| 13 | 8 | 13 | 16 |
| 14 | 16 | 15 | 10 |
| 16 | 4 | 17 | 2 |
| 18 | 14 | 20 | 11 |
| 22 | 8 | 22 | 24 |
| 23 | 13 | 23 | 19 |
| 27 | 19 | 28 | 4 |
| 28 | 10 | 29 | 11 |
| 30 | 18 | 32 | 2 |
| 32 | 20 | 32 | 22 |
| 34 | 18 | 37 | 18 |
| 38 | 3 | 40 | 17 |
| 42 | 21 | 44 | 4 |
| 45 | 10 | 45 | 15 |
| 47 | 4 | 47 | 8 |
| 47 | 17 | 47 | 19 |
| 48 | 25 | 49 | 14 |
| 53 | 17 | 54 | 14 |
| 56 | 4 | 56 | 25 |
| 60 | 12 | 60 | 19 |
| 63 | 4 | 63 | 14 |
| 64 | 11 | 67 | 5 |

15

| | | | |
|---|---|---|---|
| 67 | 12 | 67 | 18 |
| 68 | 12 | 73 | 7 |
| 74 | 14 | 74 | 18 |
| 74 | 24 | 75 | 17 |
| 77 | 5 | 77 | 21 |
| 78 | 2 | 78 | 25 |
| 79 | 7 | 80 | 6 |
| 81 | 1 | 82 | 11 |
| 83 | 1 | 83 | 5 |
| 83 | 25 | 84 | 19 |
| 88 | 14 | 91 | 4 |
| 92 | 4 | 92 | 8 |
| 93 | 7 | 93 | 13 |
| 96 | 3 | 98 | 25 |
| 99 | 22 | 103 | 7 |
| 105 | 5 | 108 | 7 |

| Henry Jacoby | | | |
|---|---|---|---|
| **August 14, 2007** **(Takeda/TAP v. Teva)** | | | |
| **FROM** | | **TO** | |
| **Page** | **Line** | **Page** | **Line** |
| 7 | 14 | 14 | 14 |
| 16 | 3 | 20 | 14 |
| 22 | 18 | 24 | 20 |
| 25 | 5 | 25 | 16 |
| 26 | 19 | 27 | 17 |
| 32 | 19 | 34 | 21 |
| 35 | 17 | 36 | 24 |
| 43 | 5 | 45 | 4 |
| 49 | 12 | 49 | 19 |
| 50 | 12 | 50 | 21 |
| 57 | 13 | 58 | 21 |
| 65 | 11 | 66 | 8 |
| 92 | 13 | 92 | 25 |
| 93 | 6 | 94 | 6 |
| 107 | 15 | 107 | 20 |
| 109 | 10 | 109 | 21 |
| 111 | 13 | 112 | 23 |
| 116 | 22 | 117 | 9 |

| | | | |
|---|---|---|---|
| 130 | 20 | 131 | 7 |
| 132 | 23 | 133 | 3 |
| 133 | 17 | 133 | 21 |
| 135 | 13 | 135 | 20 |
| 136 | 13 | 137 | 18 |
| 142 | 17 | 143 | 6 |
| 143 | 20 | 144 | 8 |
| 145 | 24 | 146 | 9 |
| 152 | 16 | 152 | 24 |
| 153 | 4 | 153 | 5 |
| 168 | 7 | 169 | 3 |
| 169 | 24 | 170 | 25 |
| 174 | 1 | 177 | 8 |
| 177 | 17 | 177 | 25 |
| 180 | 12 | 180 | 21 |

| Lyle Brostrom | | | |
|---|---|---|---|
| August 28, 2007 (Takeda/TAP v. Teva) | | | |
| FROM | | TO | |
| Page | Line | Page | Line |
| 4 | 19 | 4 | 22 |
| 5 | 3 | 7 | 16 |
| 16 | 21 | 17 | 25 |
| 18 | 20 | 20 | 24 |
| 21 | 24 | 22 | 19 |
| 24 | 20 | 38 | 8 |
| 39 | 2 | 41 | 5 |
| 41 | 18 | 44 | 2 |
| 44 | 16 | 45 | 21 |
| 46 | 5 | 51 | 5 |
| 52 | 9 | 52 | 20 |
| 54 | 5 | 54 | 9 |
| 57 | 19 | 58 | 15 |
| 60 | 9 | 61 | 19 |
| 63 | 13 | 78 | 25 |
| 79 | 14 | 123 | 15 |

| Gao Dong | | | |
|---|---|---|---|
| September 5, 2007 (Takeda/TAP v. Teva) | | | |
| FROM | | TO | |
| Page | Line | Page | Line |
| 6 | 16 | 10 | 22 |
| 11 | 22 | 12 | 4 |
| 12 | 14 | 13 | 25 |
| 14 | 12 | 18 | 23 |
| 20 | 4 | 20 | 11 |
| 20 | 18 | 20 | 25 |
| 23 | 8 | 23 | 21 |
| 26 | 23 | 27 | 20 |
| 28 | 9 | 28 | 11 |
| 31 | 5 | 32 | 2 |
| 32 | 7 | 32 | 22 |
| 38 | 8 | 38 | 25 |
| 40 | 9 | 40 | 13 |
| 41 | 13 | 41 | 24 |
| 44 | 19 | 45 | 2 |
| 48 | 12 | 48 | 24 |
| 54 | 23 | 57 | 4 |
| 57 | 18 | 57 | 25 |
| 60 | 21 | 61 | 19 |
| 61 | 25 | 62 | 15 |
| 63 | 21 | 64 | 9 |
| 65 | 2 | 65 | 15 |
| 69 | 23 | 70 | 10 |
| 75 | 19 | 76 | 7 |
| 79 | 11 | 79 | 19 |
| 83 | 8 | 85 | 4 |
| 88 | 11 | 90 | 7 |
| 93 | 13 | 94 | 19 |
| 102 | 20 | 103 | 24 |
| 106 | 12 | 107 | 13 |
| 110 | 5 | 111 | 10 |
| 117 | 20 | 118 | 8 |
| 124 | 5 | 124 | 14 |
| 129 | 21 | 131 | 3 |
| 137 | 6 | 138 | 11 |

**EXHIBIT 10**

**DEFENDANTS' DEPOSITION COUNTERDESIGNATIONS
FOR WITNESSES THAT WILL NOT TESTIFY AT TRIAL**

| Yoshitaka Maki | | | |
|---|---|---|---|
| January 30, 2007 (Takeda/TAP v. Teva) | | | |
| FROM | | TO | |
| Page | Line | Page | Line |
| 47 | 3 | 47 | 20 |
| 47 | 24 | 48 | 1 |
| 48 | 9 | 48 | 12 |
| 50 | 4 | 50 | 4 |
| 50 | 10 | 50 | 17 |
| 52 | 23 | 52 | 23 |
| 53 | 8 | 53 | 15 |
| 114 | 10 | 114 | 17 |

| Akira Nohara | | | |
|---|---|---|---|
| February 1, 2007 (Takeda/TAP v. Teva) | | | |
| FROM | | TO | |
| Page | Line | Page | Line |
| 25 | 4 | 25 | 6 |
| 25 | 14 | 25 | 23 |
| 29 | 25 | 30 | 2 |
| 30 | 5 | 30 | 19 |
| 30 | 24 | 31 | 8 |
| 31 | 12 | 31 | 16 |
| 31 | 24 | 32 | 1 |
| 32 | 7 | 32 | 25 |
| 65 | 19 | 66 | 2 |
| 68 | 3 | 68 | 13 |

19

| Simona DiCapua | | | |
| --- | --- | --- | --- |
| February 7, 2007<br>(Takeda/TAP v. Teva) | | | |
| FROM | | TO | |
| Page | Line | Page | Line |
| 29 | 5 | 29 | 21 |
| 30 | 10 | 30 | 14 |
| 55 | 13 | 60 | 24 |
| 63 | 12 | 64 | 6 |
| 66 | 13 | 67 | 6 |
| 67 | 22 | 68 | 20 |
| 92 | 11 | 95 | 13 |
| 97 | 21 | 98 | 19 |
| 99 | 18 | 100 | 10 |
| 102 | 22 | 102 | 22 |
| 105 | 6 | 105 | 14 |
| 108 | 14 | 108 | 14 |
| 109 | 15 | 109 | 24 |
| 110 | 11 | 110 | 12 |
| 110 | 22 | 111 | 13 |

| Philip Erickson | | | |
| --- | --- | --- | --- |
| Febraury 21, 2007<br>(Takeda/TAP v. Teva) | | | |
| FROM | | TO | |
| Page | Line | Page | Line |
| 4 | 14 | 4 | 18 |
| 6 | 4 | 6 | 17 |
| 19 | 4 | 19 | 15 |
| 20 | 8 | 20 | 20 |
| 23 | 13 | 24 | 18 |
| 25 | 7 | 25 | 10 |
| 27 | 7 | 27 | 19 |
| 27 | 23 | 28 | 3 |
| 29 | 16 | 29 | 23 |
| 30 | 17 | 31 | 2 |
| 31 | 11 | 31 | 20 |

| Philip Erickson | | | |
|---|---|---|---|
| Febraury 21, 2007 (Takeda/TAP v. Teva) | | | |
| FROM | | TO | |
| Page | Line | Page | Line |
| 34 | 2 | 34 | 17 |
| 34 | 23 | 36 | 16 |
| 49 | 13 | 49 | 19 |
| 51 | 13 | 51 | 18 |
| 55 | 19 | 55 | 25 |
| 61 | 10 | 61 | 13 |
| 64 | 18 | 65 | 4 |

| Hiroshi Satoh | | | |
|---|---|---|---|
| February 27, 2007 (Takeda/TAP v. Teva) | | | |
| FROM | | TO | |
| Page | Line | Page | Line |
| 26 | 8 | 26 | 19 |
| 27 | 5 | 28 | 11 |
| 28 | 14 | 28 | 19 |
| 29 | 18 | 29 | 21 |
| 41 | 16 | 41 | 19 |
| 41 | 24 | 42 | 2 |
| 56 | 7 | 56 | 9 |
| 60 | 15 | 60 | 18 |
| 61 | 21 | 61 | 22 |
| 62 | 14 | 62 | 23 |
| 63 | 3 | 63 | 24 |
| 64 | 10 | 64 | 21 |
| 65 | 11 | 65 | 11 |
| 67 | 1 | 67 | 4 |
| 67 | 25 | 68 | 4 |
| 83 | 15 | 84 | 14 |
| 89 | 22 | 90 | 18 |
| 91 | 15 | 92 | 3 |
| 93 | 1 | 93 | 4 |

| Hiroshi Satoh | | | |
|---|---|---|---|
| February 27, 2007<br>(Takeda/TAP v. Teva) | | | |
| FROM | | TO | |
| Page | Line | Page | Line |
| 93 | 7 | 93 | 9 |

| David Cole | | | |
|---|---|---|---|
| September 4, 2007<br>(Takeda/TAP v. Teva) | | | |
| FROM | | TO | |
| Page | Line | Page | Line |
| 19 | 15 | 21 | 3 |
| 21 | 19 | 22 | 17 |
| 27 | 15 | 27 | 15 |
| 30 | 6 | 31 | 3 |
| 53 | 14 | 53 | 15 |
| 54 | 22 | 55 | 3 |
| 55 | 8 | 56 | 8 |
| 56 | 14 | 57 | 23 |
| 61 | 20 | 63 | 9 |
| 63 | 12 | 63 | 13 |
| 63 | 15 | 64 | 24 |
| 65 | 14 | 65 | 15 |
| 65 | 25 | 66 | 2 |
| 67 | 2 | 69 | 3 |
| 69 | 11 | 69 | 15 |
| 69 | 21 | 69 | 21 |
| 69 | 23 | 70 | 19 |
| 71 | 13 | 72 | 21 |
| 81 | 22 | 82 | 10 |
| 113 | 20 | 114 | 18 |
| 124 | 23 | 125 | 10 |
| 148 | 23 | 149 | 4 |
| 149 | 12 | 149 | 12 |

22

# EXHIBIT 11

## EXHIBIT 11

## PLAINTIFFS' STATEMENT OF INTENDED PROOF OF CLAIMS

**A.    The '098 Patent**

1.    The parties contest whether claim 10 of the '098 patent was obvious over the prior art available prior to August 16, 1984.  In particular, Teva contends that claim 10 of the '098 patent was obvious in view of omeprazole.

2.    Plaintiffs will show that Teva cannot prove that claim 10 of the '098 patent was obvious, and there is certainly not clear and convincing evidence of obviousness as required by law.  It is undisputed that lansoprazole was a new compound in August 1984.  It is undisputed that lansoprazole had not been described prior to August 1984.  It is undisputed that lansoprazole is a useful pharmaceutical.  Lansoprazole is one of only five known safe and effective proton-pump inhibitors ("PPIs").  Plaintiffs will show that one of skill in the art of PPIs in August, 1984 would not have found lansoprazole obvious in light of the prior art.  There was no reason in August, 1984 for a person or ordinary skill to modify omeprazole, or any other prior art compound, to make lansoprazole.  Moreover, the art was highly unpredictable and the critical aspects of the complex chemistry of PPIs were not known in August, 1984.  One of ordinary skill in the art could not predict what choice of chemical substitutions would lead to a successful PPI that was active, stable and had few side effects.

3.    The parties contest whether there is evidence of secondary considerations of non-obviousness of claim 10 of the '098 patent.  Plaintiffs will show that secondary considerations of commercial success, failure of others, copying, initial skepticism and unexpected results further demonstrate that lansoprazole was not obvious.

4.    The parties contest whether the '098 patent was procured by inequitable conduct.  In particular, Teva contends that Takeda intentionally withheld additional experimental

results that are allegedly inconsistent with the results of experiments using the IMAU model presented in Table 1 of the '098 patent (Col. 6, ll. 5-28). Plaintiffs will show that the models used in those experiments are not comparable to the IMAU model disclosed in the '098 patent and are in any event not inconsistent or material to the results presented in the '098 patent. Plaintiffs will additionally show that there is no evidence that any individual at Takeda involved in the prosecution of the '098 patent intended to deceive the Patent Office.

**B.    The '321 Patent**

5.    The parties contest whether claim 2 of the '321 patent is infringed either literally or under the doctrine of equivalents by the products described in Teva's ANDA No. 77-255. In particular, Plaintiffs will show that the formulation of Teva's product meets each and every limitation of claim 2 of the '321 patent as properly construed.

6.    The parties contest whether claim 2 of the '321 patent was obvious over the prior art available as of February 13, 1986. Plaintiffs will show that the invention claimed in claim 2 of the '321 patent would not have been obvious to a person of ordinary skill in the art in February, 1986. Prior to the invention of the '321 patent, there was no teaching or suggestion in the art that lansoprazole could be stabilized in a solid-state phase and *in vivo* using a basic inorganic salt and a coating agent. Plaintiffs will show that the prior art cited by Teva's experts does not teach or suggest the invention of claim 2 of the '321 patent, nor does the general knowledge within the art in February, 1986.

**C.    Injunction**

7.    The parties contest whether Plaintiffs will be irreparably harmed absent the grant of an injunction by the Court preventing Teva from marketing its proposed lansoprazole delayed release capsule products described in ANDA No. 77-255 before the expiration of the '098 and '321 patents. Plaintiffs will show that they will be irreparably harmed

2

by Teva's entry into the market and that Plaintiff will suffer damages in excess of Teva's

resources to pay.

# EXHIBIT 12

## EXHIBIT 12

### DEFNEDANTS' STATEMENT OF INTENDED PROOF OF CLAIMS

**A.     The '098 Patent**

1.     Teva will prove by clear and convincing evidence that claim 10 of the '098 patent was inherently anticipated and/or obvious in view of prior art as of August 16, 1984, the date on which the priority application was filed.

2.     Claim 10 claims the molecular structure for the compound lansoprazole, one of a class of anti-ulcer drugs known as proton pump inhibitors ("PPIs").  Teva will show that the state of the prior art in the PPI field in August 1984, and long-recognized chemical properties of fluorine, render lansoprazole inherently anticipated and/or obvious to one of skill in the art.  It is undisputed that the benzimidazole-methylsulfinyl-pyridine backbone structure common to PPI compounds (and first used in the PPI timoprazole in the 1970s) was known before August 1984. It is undisputed that Aktiebolaget Hässle developed and patented the prior art PPI compound omeprazole, the first commercially available PPI, prior to the development of lansoprazole.  It is further undisputed that Byk Gulden developed and patented prior art PPI compounds using fluorinated substituents prior to the development of lansoprazole.  Teva will show that one of ordinary skill in the art seeking to develop and market a PPI compound in August 1984 would have modified the prior art compounds to arrive at lansoprazole.  Teva will make this showing using omeprazole, which was known at the time as the gold standard for PPIs, as the "lead compound."  Teva also will show that the same result is achieved if the Byk Gulden or other compounds with the same basic structure are used as the "lead compound."

3.     Plaintiffs will be unable to rebut Teva's prima facie case of obviousness through secondary considerations of non-obviousness, such as alleged commercial success, failure of others, copying, initial skepticism, and/or unexpected results.

4.     Teva will prove by clear and convincing evidence that the '098 patent was procured by inequitable conduct.  In support of the patentability of the '098 patent, Takeda submitted experimental data to the U.S. Patent and Trademark Office ("PTO") from the indomethacin-induced antral ulcer rat model ("IMAU model") purporting to show that lansoprazole was superior in potency to prior art compounds, including omeprazole and a specific Byk Gulden compound.  (See '098 patent, col. 6, ll. 5-28.)  Teva will show that Takeda intentionally withheld from the PTO experimental results from the IMAU model and other relevant testing models that are inconsistent with the data submitted to the PTO.  This withheld data would have been considered highly material to the prosecution of the application by a reasonable Patent Examiner.  The materiality of the intentionally withheld test results is underscored by the fact that Takeda submitted those results to the U.S. Food and Drug Administration when seeking approval to market lansoprazole commercially.  Given Takeda's undisputed knowledge of the inconsistent experimental results and Takeda's decision to withhold such highly material information, Teva will show that it is proper to infer that Takeda had an intent to deceive the PTO.

**B.     The '321 Patent**

5.     Teva will prove that claim 2 of the '321 patent is not infringed, either literally or under the doctrine of equivalents, by the lansoprazole delayed-release products described in Teva's ANDA No. 77-255.  In particular, Teva will show that its products do not contain the "pharmaceutical composition" required by claim 2 of the '321 patent.  Defendants further will show that the benzimidazole compound (lansoprazole) and the basic inorganic salt (magnesium carbonate) in Teva's products are not "in contact … evenly" as required by the language of claim 2 of the '321 patent.

2

6.      Teva also will prove by clear and convincing evidence that claim 2 of the '321 patent was obvious in view of prior art as of February 13, 1986, the date on which the priority application was filed.  Teva will show that the prior art cited by Teva's experts, and the general knowledge of those in the art in February 1986, taught that acid sensitive compounds, such as lansoprazole, could be stabilized in solid state and in acidic environments through the mixture of lansoprazole and basic inorganic salts of magnesium.

**C.      Injunction**

7.      Teva will demonstrate that an injunction by the Court preventing Teva from marketing the proposed lansoprazole delayed-release capsule products described in ANDA No. 77-255 before the expiration of the '098 and '321 patents is not warranted.  First, an injunction is not warranted because, as explained above, Teva will show that it has not infringed valid and enforceable patents.  Teva additionally will show that Plaintiffs will not be able to establish the factors for a permanent injunction discussed in eBay v. MercExchange, L.L.C., 126 S. Ct. 1837 (2006).  Finally, Teva will show that any damages incurred due to sales of Teva's proposed products are calculable and would not exceed Teva's ability to pay them.

8.      Teva will demonstrate that this is an exceptional case under 35 U.S.C. § 285, and Teva should be awarded attorneys' fees.